| ARREST_KEY | ARREST_DATE | PD_CD | PD_DESC | KY_CD | OFNS_DESC | LAW_CODE | LAW_CAT_CD | ARREST_BOR | ARREST_PRE | JURISDICTION | AGE_GROUP | PERP_SEX | PERP_RACE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262929241 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 261291191 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 18-24 | M | ASIAN / PACI |
| 261576741 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 | 18-24 | M | BLACK HISPA |
| 261673537 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 6 | 1 | 25-44 | M | BLACK |
| 265340980 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 18-24 | M | ASIAN / PACI |
| 262620419 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 263082007 | 2/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 | <18 | M | BLACK HISPA |
| 262415441 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 263267635 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 45-64 | M | ASIAN / PACI |
| 262715689 | 1/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | F | BLACK |
| 264403789 | 3/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |
| 262428129 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 261881145 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 261352577 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 1 | 18-24 | M | BLACK |
| 264056905 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 263265724 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 262107025 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | WHITE HISPA |
| 262262949 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 264629529 | 3/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | BLACK |
| 263456557 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK |
| 265205608 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 262682991 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | <18 | M | WHITE HISPA |
| 261217002 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | F | WHITE |
| 264598984 | 3/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 262485014 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 45-64 | M | WHITE HISPA |
| 261206506 | 1/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 20 | 0 | 65+ | M | BLACK |
| 261289400 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 2 | <18 | F | WHITE HISPA |
| 261593773 | 1/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | WHITE HISPA |
| 261548862 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 262487277 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PACI |
| 262122104 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 1 | 25-44 | M | WHITE HISPA |
| 261361214 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 18-24 | M | WHITE HISPA |
| 261443577 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 263810620 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 25-44 | M | ASIAN / PACI |
| 264976059 | 3/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 18-24 | M | BLACK |
| 261799217 | 1/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 262604426 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 261516474 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | <18 | M | WHITE HISPA |
| 261503923 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK |
| 261271299 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 262328527 | 1/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 261885127 | 1/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 261342925 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 262188473 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 | 25-44 | M | BLACK |
| 262537972 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 261689020 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 18-24 | M | WHITE HISPA |
| 261987266 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 262328381 | 1/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 261987229 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 20 | 0 | 25-44 | F | BLACK |
| 263451307 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 0 | 18-24 | M | WHITE HISPA |
| 263258389 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 18-24 | M | WHITE |
| 261505906 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK HISPA |
| 262929250 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | BLACK |
| 262528486 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK |
| 263720744 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK |
| 262185399 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 263173291 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | ASIAN / PACI |
| 262168603 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 262820284 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | <18 | M | BLACK |
| 261822339 | 1/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK |
| 261812241 | 1/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK |
| 262623783 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 18-24 | M | ASIAN / PACI |
| 261291650 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 1 | 18-24 | M | BLACK |
| 262668630 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 262855263 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK |
| 261443571 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | WHITE HISPA |
| 261368259 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 94 | 0 | 18-24 | M | WHITE HISPA |
| 262230239 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 263410783 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 264116181 | 2/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 25-44 | M | WHITE |
| 261634987 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | F | BLACK |
| 261754972 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | WHITE |
| 265237404 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 | 25-44 | M | WHITE HISPA |
| 261403997 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 262045250 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 263991417 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 261359450 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 2 | 25-44 | M | BLACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262453133 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 261653259 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 262017403 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 261548859 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 261233251 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 261516150 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 100 | 0 65+ | F | BLACK |
| 263808869 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 263211609 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 265281030 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 262377378 | 1/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 <18 | M | BLACK |
| 261892100 | 1/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 263379672 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 18-24 | M | BLACK HISPA |
| 264693371 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 261285675 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK |
| 262566639 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | WHITE HISPA |
| 261667214 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 263410186 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 <18 | M | WHITE |
| 262625295 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 261856403 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 4 25-44 | M | BLACK |
| 261347714 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 263813294 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 262032918 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 261370759 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 262552267 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 262453131 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 261554977 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 261825601 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 1 25-44 | M | BLACK |
| 262748190 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 262014725 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 1 25-44 | M | BLACK |
| 261444343 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | BLACK |
| 262684861 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | WHITE |
| 262291261 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 25-44 | M | BLACK |
| 261875995 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 1 45-64 | M | WHITE HISPA |
| 261581251 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 45-64 | M | WHITE |
| 261397360 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 18-24 | M | WHITE HISPA |
| 262424191 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | WHITE |
| 261673553 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 <18 | M | BLACK |
| 261283947 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 261368277 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 18-24 | M | WHITE HISPA |
| 263988350 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | WHITE |
| 262098147 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 45-64 | M | WHITE HISPA |
| 263558953 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE HISPA |
| 261932366 | 1/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 263582088 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | F | BLACK |
| 261897743 | 1/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 262567021 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 264610794 | 3/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 45-64 | F | BLACK HISPA |
| 264322417 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 264041225 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | F | BLACK |
| 261505905 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 18-24 | M | BLACK HISPA |
| 262662555 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | ASIAN / PAC |
| 262004757 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | BLACK |
| 261443560 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 0 18-24 | M | BLACK |
| 261538474 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 261364544 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | BLACK |
| 261443570 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | M | WHITE HISPA |
| 263142416 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 263745166 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 262300709 | 1/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 261247809 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 263119436 | 2/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 45-64 | M | BLACK HISPA |
| 262925873 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 261970976 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | M | WHITE |
| 262567233 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 265176283 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 261357562 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 262268454 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 262362259 | 1/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 264009604 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK |
| 263228192 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 263347537 | 2/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | BLACK |
| 262122726 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 45-64 | F | BLACK |
| 264710742 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 262564151 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 261689128 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | F | WHITE HISPA |
| 264535490 | 3/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 45-64 | M | BLACK |
| 262185374 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 262418251 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |

| ID | Date | | | | | | | | | | | | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261730312 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 45-64 | M | BLACK |
| 262150726 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 262168600 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | F | BLACK |
| 261754487 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 18-24 | M | WHITE |
| 261689116 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 2 | 25-44 | M | BLACK |
| 263347559 | 2/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | F | BLACK |
| 261844173 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 1 | 25-44 | M | WHITE HISPA |
| 262118900 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 18-24 | M | WHITE HISPA |
| 262001092 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 45-64 | M | BLACK |
| 265281227 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | WHITE |
| 261443569 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | WHITE HISPA |
| 261538468 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 25-44 | M | BLACK |
| 261342930 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 97 | 45-64 | M | WHITE HISPA |
| 262237762 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 262230234 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE HISPA |
| 261369551 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 262230222 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | F | BLACK |
| 262541448 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK HISPA |
| 261217004 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | F | WHITE |
| 264186399 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | F | BLACK |
| 262724382 | 1/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 263886643 | 2/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 263886649 | 2/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | WHITE |
| 261661841 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 262118897 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 262792034 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE HISPA |
| 262505453 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK HISPA |
| 261508382 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 261548876 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 262285892 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | F | BLACK |
| 264185024 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | BLACK HISPA |
| 261543295 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 263577640 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 | 25-44 | M | WHITE HISPA |
| 262381761 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | <18 | M | BLACK |
| 261328040 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 261684490 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 262470111 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 97 | 25-44 | M | BLACK |
| 261634328 | 1/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | WHITE |
| 261548863 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 261987256 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 261618427 | 1/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 1 | 25-44 | M | BLACK |
| 262426046 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 263752866 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 25-44 | M | BLACK |
| 262726429 | 1/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 261217005 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE HISPA |
| 262179241 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 261285684 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK HISPA |
| 264132856 | 2/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK HISPA |
| 261487455 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 261443574 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | WHITE HISPA |
| 264355287 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | WHITE HISPA |
| 261444179 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 261368257 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE |
| 262497974 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK HISPA |
| 263723961 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 265849288 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | BLACK |
| 264492882 | 3/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 262906333 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 261742305 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | BLACK |
| 262506294 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 262380959 | 1/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 263126404 | 2/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | BLACK |
| 262255319 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 18-24 | M | WHITE |
| 265281007 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 263991199 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK HISPA |
| 263979491 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE |
| 266544120 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 263628604 | 2/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 262416901 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 264486908 | 3/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 263141977 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 264642085 | 3/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 263846542 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 2 | 25-44 | M | BLACK |
| 266128137 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 1 | 25-44 | M | WHITE HISPA |
| 265574993 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 45-64 | U | BLACK |
| 264056912 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 60 | 0 | 25-44 | M | WHITE HISPA |
| 267201081 | 4/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | UNKNOWN |
| 262254817 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 18-24 | F | BLACK |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263006200 | 2/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 67 | 0 | 45-64 | M | BLACK |
| 262661680 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 25 | 0 | 25-44 | M | BLACK HISPA |
| 264514757 | 3/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 113 | 3 | 25-44 | F | BLACK |
| 262925867 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 50 | 0 | 45-64 | M | BLACK |
| 266765577 | 4/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | S | 120 | 0 | 18-24 | F | BLACK |
| 263184644 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 40 | 0 | 25-44 | M | BLACK |
| 266227945 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 62 | 0 | 25-44 | M | WHITE |
| 262045247 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 112 | 0 | 25-44 | M | BLACK HISPA |
| 265987448 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 28 | 0 | 25-44 | M | BLACK |
| 266201732 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 49 | 0 | 18-24 | M | BLACK HISPA |
| 263991176 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 60 | 0 | 25-44 | M | BLACK |
| 263126401 | 2/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 14 | 0 | 25-44 | F | BLACK |
| 266228492 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 66 | 0 | 25-44 | M | ASIAN / PACI |
| 266281170 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 63 | 0 | 25-44 | M | BLACK |
| 267530850 | 5/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | S | 120 | 0 | 18-24 | M | BLACK |
| 262883728 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 73 | 0 | 45-64 | M | BLACK |
| 262242066 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 10 | 0 | 45-64 | M | BLACK |
| 265039629 | 3/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 70 | 0 | 25-44 | U | UNKNOWN |
| 264253481 | 2/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 25 | 0 | 25-44 | M | WHITE |
| 263805289 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 113 | 3 | 65+ | M | WHITE |
| 263859100 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 88 | 2 | 25-44 | M | BLACK |
| 264049062 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 60 | 0 | 45-64 | M | BLACK |
| 263934028 | 2/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 113 | 3 | 65+ | M | ASIAN / PACI |
| 263184645 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 43 | 0 | 18-24 | M | BLACK |
| 266591916 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 70 | 0 | 25-44 | M | BLACK |
| 262407314 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 13 | 0 | 45-64 | M | WHITE HISPA |
| 263458018 | 2/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 41 | 0 | 18-24 | M | BLACK HISPA |
| 261883850 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 111 | 0 | 25-44 | M | BLACK |
| 267026297 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 44 | 0 | 25-44 | M | BLACK |
| 263900409 | 2/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 75 | 2 | 45-64 | M | WHITE HISPA |
| 265607166 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 84 | 0 | 25-44 | M | WHITE |
| 263819902 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 262850277 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 68 | 0 | 25-44 | M | BLACK |
| 265938665 | 3/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 70 | 0 | 25-44 | F | BLACK |
| 262932091 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 5 | 0 | 25-44 | F | WHITE |
| 264660338 | 3/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 113 | 3 | 25-44 | F | BLACK |
| 263187848 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 75 | 1 | 18-24 | M | BLACK |
| 262889800 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 113 | 3 | 45-64 | M | ASIAN / PACI |
| 262854453 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 52 | 0 | 25-44 | M | BLACK |
| 266535461 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 263403792 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 25 | 0 | 18-24 | F | WHITE HISPA |
| 263006614 | 2/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 73 | 2 | 45-64 | M | BLACK |
| 262255349 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 104 | 0 | 25-44 | M | WHITE HISPA |
| 263009763 | 2/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 60 | 0 | 25-44 | M | WHITE HISPA |
| 262630954 | 1/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 52 | 0 | 25-44 | M | BLACK |
| 266534942 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 102 | 0 | 45-64 | M | WHITE HISPA |
| 265485875 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 83 | 0 | 65+ | M | BLACK |
| 264699304 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 113 | 3 | 45-64 | M | ASIAN / PACI |
| 265891163 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 114 | 2 | 25-44 | M | BLACK |
| 267432906 | 4/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 61 | 0 | 25-44 | M | BLACK |
| 263385295 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | S | 121 | 0 | 25-44 | M | BLACK |
| 264582298 | 3/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 109 | 0 | 25-44 | M | BLACK |
| 264211654 | 2/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 115 | 3 | 25-44 | M | WHITE |
| 262855265 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 73 | 1 | 18-24 | M | BLACK |
| 263639526 | 2/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 113 | 3 | 25-44 | M | BLACK |
| 262754121 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 115 | 3 | 45-64 | M | WHITE |
| 262285884 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 40 | 1 | 25-44 | M | BLACK HISPA |
| 263456108 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 1 | 0 | 18-24 | M | WHITE HISPA |
| 265450962 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 34 | 0 | 18-24 | M | UNKNOWN |
| 263808878 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 267142534 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 63 | 0 | 25-44 | M | BLACK |
| 262040520 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 46 | 0 | 45-64 | M | BLACK HISPA |
| 262682993 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 73 | 1 | 25-44 | M | BLACK |
| 262958996 | 2/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | S | 121 | 0 | 18-24 | M | BLACK |
| 262887960 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 115 | 3 | 45-64 | M | WHITE |
| 265987424 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 44 | 0 | 18-24 | F | BLACK |
| 263021536 | 2/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 79 | 0 | 45-64 | F | BLACK |
| 262932092 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 26 | 0 | 25-44 | M | BLACK |
| 267011581 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | M | 6 | 0 | 25-44 | M | BLACK |
| 265893765 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 103 | 0 | 25-44 | M | BLACK |
| 262046979 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 263492048 | 2/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 115 | 3 | 45-64 | M | WHITE |
| 264404363 | 3/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 262691413 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 47 | 0 | 25-44 | M | BLACK |
| 264304955 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | K | 75 | 2 | 18-24 | F | WHITE |
| 267192877 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 264301280 | 2/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | B | 47 | 0 | 45-64 | M | UNKNOWN |
| 263890929 | 2/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | | Q | 115 | 3 | 18-24 | M | WHITE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262651036 | 1/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 26 | 0 18-24 | M | BLACK |
| 266739759 | 4/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 34 | 0 25-44 | M | BLACK |
| 263381464 | 2/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 45-64 | M | WHITE |
| 262843978 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 73 | 1 45-64 | M | BLACK |
| 263768336 | 2/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 45-64 | M | WHITE |
| 266042019 | 4/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 44 | 0 45-64 | M | WHITE HISPA |
| 266644160 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 28 | 0 25-44 | M | BLACK |
| 263839128 | 2/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 18-24 | M | WHITE |
| 262833705 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 33 | 0 45-64 | M | BLACK |
| 263211611 | 2/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 7 | 0 18-24 | F | WHITE HISPA |
| 266602572 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 34 | 0 18-24 | M | WHITE HISPA |
| 262988851 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 106 | 0 25-44 | M | BLACK |
| 264391343 | 3/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 262692596 | 1/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 50 | 0 25-44 | M | BLACK |
| 263267606 | 2/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 52 | 0 25-44 | M | WHITE HISPA |
| 265988160 | 3/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 34 | 0 18-24 | M | BLACK |
| 267469487 | 4/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 49 | 0 45-64 | M | WHITE |
| 262829114 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 115 | 3 45-64 | M | BLACK |
| 265735292 | 3/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 102 | 0 18-24 | M | ASIAN / PAC |
| 265891166 | 3/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 105 | 0 45-64 | M | BLACK |
| 263528318 | 2/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 115 | 3 25-44 | F | BLACK |
| 264511832 | 3/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 52 | 1 25-44 | M | BLACK HISPA |
| 266165444 | 4/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 62 | 0 25-44 | F | WHITE |
| 266499018 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 102 | 0 25-44 | M | WHITE |
| 264337438 | 2/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 115 | 3 25-44 | M | BLACK |
| 264009793 | 2/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 0 25-44 | M | BLACK |
| 262111752 | 1/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 7 | 0 25-44 | M | BLACK HISPA |
| 262929235 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 43 | 0 25-44 | M | WHITE |
| 261739888 | 1/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 46 | 0 65+ | M | WHITE HISPA |
| 264270081 | 2/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 47 | 0 45-64 | M | BLACK |
| 261804376 | 1/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 46 | 0 45-64 | M | WHITE HISPA |
| 264043485 | 2/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 60 | 0 25-44 | M | BLACK |
| 262958995 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 115 | 3 45-64 | M | WHITE |
| 266650384 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 114 | 0 45-64 | M | WHITE HISPA |
| 262792906 | 1/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 101 | 0 25-44 | M | WHITE |
| 267701108 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 34 | 0 45-64 | M | BLACK HISPA |
| 263173288 | 2/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 18-24 | M | WHITE |
| 265989702 | 4/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 84 | 1 25-44 | M | BLACK |
| 264092076 | 2/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 264555458 | 3/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 41 | 0 <18 | M | WHITE HISPA |
| 262686636 | 1/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 40 | 0 25-44 | M | WHITE HISPA |
| 266183279 | 4/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 34 | 0 25-44 | M | BLACK |
| 267686534 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 84 | 0 <18 | F | BLACK |
| 263649022 | 2/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 262530121 | 1/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 5 | 73 25-44 | M | BLACK |
| 261754477 | 1/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 46 | 0 25-44 | M | BLACK |
| 262774273 | 1/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 263886648 | 2/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 266358019 | 4/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 44 | 0 18-24 | M | BLACK HISPA |
| 263082008 | 2/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 79 | 0 18-24 | M | BLACK |
| 265585134 | 3/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 34 | 0 18-24 | F | BLACK HISPA |
| 262528484 | 1/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 73 | 1 25-44 | M | ASIAN / PAC |
| 262854621 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 7 | 0 25-44 | M | WHITE |
| 266986188 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 84 | 97 25-44 | M | BLACK |
| 264126243 | 2/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 43 | 2 45-64 | M | WHITE HISPA |
| 267066210 | 4/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 44 | 0 18-24 | M | BLACK HISPA |
| 264397822 | 3/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 25-44 | M | WHITE |
| 263116715 | 2/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 81 | 0 25-44 | M | BLACK |
| 262046986 | 1/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 46 | 0 25-44 | M | BLACK HISPA |
| 263462751 | 2/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 52 | 0 25-44 | M | BLACK |
| 262999409 | 2/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 48 | 0 25-44 | M | BLACK HISPA |
| 263182251 | 2/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 88 | 2 18-24 | M | BLACK |
| 262971873 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 264218296 | 2/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 264677345 | 3/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 41 | 0 25-44 | M | BLACK HISPA |
| 267194640 | 4/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 110 | 0 25-44 | M | BLACK |
| 264976023 | 3/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 44 | 0 25-44 | M | BLACK |
| 267017311 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 34 | 0 25-44 | M | BLACK |
| 266287693 | 4/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 102 | 0 25-44 | M | WHITE |
| 262922760 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 10 | 1 18-24 | M | UNKNOWN |
| 262929300 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 106 | 0 18-24 | M | BLACK |
| 264338543 | 2/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | M | 18 | 1 18-24 | M | BLACK HISPA |
| 266657419 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 42 | 0 18-24 | M | BLACK |
| 266053060 | 4/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 105 | 0 25-44 | M | BLACK |
| 267701093 | 5/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 49 | 0 25-44 | M | BLACK |
| 266532422 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | K | 71 | 0 65+ | M | WHITE HISPA |
| 262932115 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | Q | 104 | 0 18-24 | M | ASIAN / PAC |
| 266356721 | 4/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | | B | 49 | 1 45-64 | M | WHITE HISPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264364733 | 3/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 263006618 | 2/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 18-24 | F | BLACK |
| 262794090 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 1 | 25-44 | M | BLACK |
| 265574203 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 1 | 25-44 | M | BLACK |
| 266248994 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 18-24 | M | BLACK |
| 262960248 | 2/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 264453132 | 3/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 266289731 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 25-44 | M | BLACK |
| 262850283 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 1 | 25-44 | M | WHITE |
| 265508633 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 263188326 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK HISPA |
| 262922719 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 262470126 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 10 | 0 | 25-44 | M | BLACK |
| 265230726 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 18-24 | M | BLACK |
| 265842870 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 45-64 | M | WHITE HISPA |
| 262122616 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 1 | 25-44 | M | BLACK |
| 265760158 | 3/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 6 | 25-44 | M | WHITE HISPA |
| 263067841 | 2/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 266489576 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | U | BLACK |
| 263649024 | 2/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | ASIAN / PACI |
| 262808786 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 1 | 25-44 | M | BLACK |
| 263013014 | 2/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 265987449 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 45-64 | M | BLACK |
| 262780568 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 264439854 | 3/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 45-64 | F | BLACK HISPA |
| 264442504 | 3/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 10 | 0 | 25-44 | M | WHITE |
| 269007176 | 5/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 268717722 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE |
| 269225385 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 | 25-44 | M | BLACK |
| 266189003 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 263597738 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 265505752 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | M | ASIAN / PACI |
| 263569394 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 73 | 18-24 | M | BLACK |
| 264896257 | 3/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK HISPA |
| 265246076 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK HISPA |
| 266502490 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 22 | 0 | 18-24 | M | BLACK |
| 264504914 | 3/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 2 | 25-44 | M | BLACK |
| 267287069 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 45-64 | M | BLACK |
| 266343101 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 45-64 | M | WHITE HISPA |
| 264404259 | 3/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 | 25-44 | M | WHITE HISPA |
| 264260414 | 2/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 2 | 18-24 | M | BLACK |
| 266147558 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 266295547 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 18-24 | F | WHITE HISPA |
| 269355079 | 6/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 268637850 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 97 | 25-44 | M | WHITE HISPA |
| 267866705 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 76 | 0 | <18 | M | WHITE |
| 269115627 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 18-24 | M | BLACK |
| 268478958 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | M | WHITE HISPA |
| 268927484 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 25-44 | M | WHITE |
| 268659458 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | <18 | M | WHITE HISPA |
| 265981161 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 263654902 | 2/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | ASIAN / PACI |
| 265114087 | 3/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 268056717 | 5/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 265928626 | 3/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 7 | 25-44 | U | BLACK |
| 267991852 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 18-24 | M | WHITE HISPA |
| 266561776 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | M | WHITE |
| 269055523 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 18-24 | M | WHITE HISPA |
| 265728691 | 3/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | WHITE HISPA |
| 264984182 | 3/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 265849299 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | WHITE HISPA |
| 268966719 | 5/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 268579264 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 264990289 | 3/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 264291141 | 2/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 73 | 18-24 | M | BLACK HISPA |
| 265432289 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 265165256 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 2 | 25-44 | M | WHITE HISPA |
| 265526128 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 267239049 | 4/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 266462997 | 4/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 265461621 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 45-64 | U | WHITE |
| 264796404 | 3/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 | 45-64 | M | WHITE |
| 264731533 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 265096544 | 3/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE HISPA |
| 268543077 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 266007091 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 266197187 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 265989708 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | F | WHITE HISPA |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265950985 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 263934019 | 2/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 | <18 | M | BLACK |
| 266270282 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 264059433 | 2/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 269008094 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 268172506 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK |
| 264708901 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 265470861 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 263403042 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 | 18-24 | M | WHITE HISPA |
| 265235154 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | F | BLACK |
| 265993644 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 1 | 25-44 | M | BLACK |
| 266468821 | 4/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE HISPA |
| 267835178 | 5/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 45-64 | M | WHITE |
| 265315271 | 3/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 265639263 | 3/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 266102451 | 4/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 2 | 25-44 | M | BLACK |
| 263753714 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 111 | 0 | <18 | M | BLACK |
| 265640896 | 3/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 7 | 45-64 | M | WHITE HISPA |
| 266610020 | 4/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK HISPA |
| 264937866 | 3/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 1 | <18 | M | WHITE HISPA |
| 263546575 | 2/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 45-64 | F | WHITE HISPA |
| 264713266 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 265335502 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 25-44 | U | BLACK |
| 265588000 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 266019741 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 2 | 18-24 | M | WHITE HISPA |
| 264750443 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE HISPA |
| 265328698 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 268412522 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 265180092 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 18-24 | M | ASIAN / PACI |
| 265221452 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 268230188 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 265176302 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 264546686 | 3/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 266287671 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | ASIAN / PACI |
| 267859165 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 25-44 | M | UNKNOWN |
| 264773081 | 3/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 268176878 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 268172509 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 | 18-24 | M | WHITE HISPA |
| 268405133 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 25-44 | M | WHITE |
| 266255882 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 265107551 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | U | WHITE |
| 266323441 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 265546504 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | <18 | M | ASIAN / PACI |
| 269540129 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 265701476 | 3/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | BLACK |
| 265618318 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE HISPA |
| 265393150 | 3/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | UNKNOWN |
| 266323442 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 267923088 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 17 | 25-44 | M | BLACK |
| 265410037 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 265176277 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | <18 | M | WHITE HISPA |
| 269180423 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 267680082 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 268507362 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | WHITE HISPA |
| 268125250 | 5/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 18-24 | M | WHITE HISPA |
| 269050787 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 18-24 | M | WHITE HISPA |
| 267314385 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 266564232 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PACI |
| 267456724 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 265502451 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK HISPA |
| 268614483 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 265428685 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 266108039 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 268651471 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 265954430 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 266405712 | 4/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 267231702 | 4/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 18-24 | F | WHITE HISPA |
| 263992356 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK HISPA |
| 265291223 | 3/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 264715332 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PACI |
| 265718813 | 3/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | F | BLACK |
| 265783711 | 3/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 45-64 | M | WHITE |
| 267845163 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 265311204 | 3/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 18-24 | M | UNKNOWN |
| 268920454 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 263692650 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 | 45-64 | M | WHITE |
| 270033686 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 76 | 2 | 45-64 | M | BLACK HISPA |
| 268407946 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265962043 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 265948195 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 266355771 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | F | BLACK |
| 266535248 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 | 25-44 | M | WHITE HISPA |
| 268322414 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 76 | 0 | 25-44 | M | BLACK |
| 266061930 | 4/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 266147580 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | ASIAN / PACI |
| 268711050 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 268176908 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 1 | 45-64 | M | WHITE HISPA |
| 265533850 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 264796249 | 3/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 264971736 | 3/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 266467172 | 4/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 18-24 | M | BLACK |
| 269922257 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 264184994 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | BLACK |
| 268234646 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | F | BLACK |
| 269193063 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 266272606 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 65+ | M | BLACK |
| 268412505 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | WHITE HISPA |
| 268908086 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | <18 | M | WHITE HISPA |
| 263991177 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PACI |
| 267456726 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | ASIAN / PACI |
| 265513167 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | F | WHITE HISPA |
| 264982317 | 3/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 265378622 | 3/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | UNKNOWN |
| 266289756 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 267497156 | 4/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | F | WHITE |
| 268719514 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 2 | 25-44 | M | BLACK |
| 267919168 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 25-44 | M | WHITE HISPA |
| 263452885 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 18-24 | M | WHITE |
| 270011371 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 25-44 | M | WHITE HISPA |
| 267318257 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 25-44 | M | UNKNOWN |
| 268804927 | 5/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK |
| 265787125 | 3/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 45-64 | M | BLACK |
| 265546500 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | <18 | M | ASIAN / PACI |
| 265988490 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 25-44 | M | BLACK |
| 263437367 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 264959150 | 3/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 18-24 | F | BLACK |
| 264355267 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 264658548 | 3/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 45-64 | F | BLACK |
| 269306835 | 6/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 25-44 | M | BLACK |
| 266424096 | 4/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 | 25-44 | M | BLACK HISPA |
| 265505747 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | ASIAN / PACI |
| 266356441 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 18-24 | M | WHITE HISPA |
| 263456861 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | F | BLACK |
| 264456445 | 3/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 266046709 | 4/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 265502479 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 264734401 | 3/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 45-64 | M | WHITE HISPA |
| 267311291 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 18-24 | M | WHITE HISPA |
| 268478962 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 0 | 25-44 | U | BLACK |
| 264676476 | 3/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PACI |
| 269876872 | 6/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 266692576 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 25-44 | M | BLACK |
| 268610947 | 5/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | AMERICAN II |
| 267474624 | 4/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 | 25-44 | M | ASIAN / PACI |
| 264270066 | 2/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 263753701 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 267184362 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 267691260 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | ASIAN / PACI |
| 268964370 | 5/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 25-44 | F | BLACK |
| 265597271 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 268610949 | 5/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 18-24 | U | BLACK |
| 264170078 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE |
| 265526127 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | UNKNOWN |
| 266193356 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE |
| 268242927 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 65+ | M | BLACK |
| 266535250 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 1 | 18-24 | M | BLACK |
| 264879253 | 3/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 45-64 | M | BLACK |
| 269172988 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 45-64 | M | BLACK |
| 269920126 | 6/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 268382796 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 265394976 | 3/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 25-44 | M | WHITE HISPA |
| 271228935 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 1 | 18-24 | M | BLACK |
| 267709471 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 270760393 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 45-64 | F | BLACK |
| 270482947 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | UNKNOWN |
| 271013420 | 7/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | F | WHITE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270327267 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 <18 | F | WHITE HISPA |
| 271325114 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 18-24 | M | BLACK |
| 271518637 | 7/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 45-64 | M | ASIAN / PACI |
| 266526680 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 2 25-44 | M | BLACK |
| 267692936 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 25-44 | M | WHITE HISPA |
| 266964821 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 267686559 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 265997374 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 266210915 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 266228512 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 267836619 | 5/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 267525566 | 5/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 267671431 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | F | UNKNOWN |
| 270947402 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 1 45-64 | M | BLACK |
| 270383103 | 6/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 18-24 | U | WHITE HISPA |
| 267488092 | 4/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 265662454 | 3/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 5 | 0 25-44 | M | WHITE |
| 266068420 | 4/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 271703213 | 7/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 25-44 | M | WHITE |
| 271336271 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 18-24 | M | BLACK HISPA |
| 267009675 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 267680069 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 265969153 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 268577549 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 25-44 | U | BLACK |
| 270815540 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 266739040 | 4/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 271372387 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 45-64 | M | WHITE |
| 267900062 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 65+ | M | BLACK HISPA |
| 266026315 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 25-44 | M | WHITE |
| 266672787 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 268052019 | 5/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA |
| 266650363 | 4/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 1 25-44 | M | BLACK |
| 268123185 | 5/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 25-44 | M | WHITE HISPA |
| 268003514 | 5/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 18-24 | F | BLACK |
| 265375606 | 3/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 73 25-44 | M | BLACK |
| 267125896 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 268231627 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 266712070 | 4/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 270308892 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 1 25-44 | M | BLACK |
| 268428014 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 25-44 | M | BLACK |
| 271157752 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 265871662 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 25-44 | M | ASIAN / PACI |
| 270808822 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 25-44 | M | BLACK HISPA |
| 270352243 | 6/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 25-44 | M | BLACK |
| 270030443 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 267445994 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 270324492 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 <18 | M | BLACK HISPA |
| 267173824 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 266154401 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 265167748 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 1 25-44 | M | BLACK |
| 267802212 | 5/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 268319196 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | F | BLACK |
| 272291658 | 8/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 267479278 | 4/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 271518635 | 7/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 65+ | M | ASIAN / PACI |
| 267900043 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 45-64 | M | WHITE |
| 272023783 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 97 18-24 | F | BLACK |
| 268361628 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 267063435 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 268570924 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 18-24 | M | BLACK |
| 266701631 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 18-24 | M | BLACK |
| 265612396 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 267365513 | 4/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | M | AMERICAN II |
| 265661305 | 3/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 25-44 | M | WHITE HISPA |
| 267777305 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 271934907 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 270139153 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 25-44 | M | BLACK HISPA |
| 271940813 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 270758088 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 18-24 | M | WHITE |
| 271149201 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 18-24 | M | WHITE HISPA |
| 270714033 | 7/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 18-24 | M | WHITE HISPA |
| 270199116 | 6/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 268334568 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 266725453 | 4/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 267009632 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 268241903 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 19 | 0 45-64 | M | WHITE |
| 266991031 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 266297461 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 <18 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 270574813 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE HISPA |
| 270324487 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | <18 | M | BLACK |
| 266353717 | 4/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |
| 267788310 | 5/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 267365488 | 4/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 265725384 | 3/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 265919151 | 3/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 265417248 | 3/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 18-24 | F | WHITE HISPA |
| 271991219 | 7/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 18-24 | M | WHITE |
| 271363918 | 7/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |
| 266938527 | 4/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK HISPA |
| 268162450 | 5/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE HISPA |
| 267658981 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 22 | 0 | 25-44 | M | WHITE |
| 267872973 | 5/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 268337703 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 267397033 | 4/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 270979197 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | 45-64 | M | BLACK |
| 268428015 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK HISPA |
| 265623805 | 3/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 | 45-64 | M | WHITE |
| 267683546 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 45-64 | M | BLACK |
| 265654884 | 3/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | F | UNKNOWN |
| 265783716 | 3/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE HISPA |
| 271096744 | 7/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 45-64 | M | WHITE |
| 265891035 | 3/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 267323027 | 4/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 266644177 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE |
| 269731687 | 6/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | UNKNOWN |
| 265574185 | 3/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 266647973 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 265571820 | 3/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PAC |
| 268356193 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | F | BLACK |
| 270325243 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | <18 | M | BLACK HISPA |
| 267007548 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 18-24 | M | BLACK |
| 267815135 | 5/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 268123188 | 5/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 270907300 | 7/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE |
| 268255332 | 5/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 265661303 | 3/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 1 | 45-64 | M | BLACK |
| 265621674 | 3/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 265584578 | 3/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 270138514 | 6/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 268210394 | 5/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 271140005 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | 45-64 | M | BLACK HISPA |
| 268536990 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | F | BLACK |
| 272410685 | 8/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 267014096 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 265451166 | 3/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 270143321 | 6/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | UNKNOWN |
| 265604137 | 3/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 271940814 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 267671420 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 265513165 | 3/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 267211386 | 4/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 265902076 | 3/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 18-24 | M | ASIAN / PAC |
| 266473213 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 18-24 | M | WHITE HISPA |
| 265984357 | 3/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 268307779 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 266568050 | 4/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 267410769 | 4/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 265775692 | 3/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 | 45-64 | M | WHITE HISPA |
| 268216145 | 5/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 | 45-64 | M | WHITE |
| 269604466 | 6/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 45-64 | M | BLACK |
| 271006523 | 7/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 266702688 | 4/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK |
| 267322717 | 4/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 45-64 | M | WHITE |
| 271081929 | 7/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | 25-44 | M | BLACK |
| 267140892 | 4/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | 45-64 | M | BLACK |
| 266298932 | 4/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 272118473 | 7/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | BLACK |
| 267314394 | 4/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 268176907 | 5/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 | 45-64 | M | BLACK HISPA |
| 267802232 | 5/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 268355721 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 267386217 | 4/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK HISPA |
| 268291007 | 5/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | 25-44 | M | WHITE HISPA |
| 267443314 | 4/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 271518640 | 7/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 45-64 | M | ASIAN / PAC |
| 269854779 | 6/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 18-24 | U | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271152461 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 266783536 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 269405382 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 2 | 25-44 | M | BLACK |
| 270464431 | 6/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 25-44 | F | BLACK |
| 265250608 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 267092355 | 4/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 267977716 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 45-64 | M | WHITE |
| 269841377 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 271373864 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | U | BLACK |
| 266544130 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 269422711 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 270911039 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 267323656 | 4/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK HISPA |
| 270670720 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK |
| 266677056 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 265317478 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 25-44 | M | BLACK |
| 267770676 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 266698573 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 267152604 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 271223992 | 7/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 269929301 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | WHITE HISPA |
| 265618324 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PAC |
| 267919164 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 269929793 | 4/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 266983144 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 45-64 | M | WHITE |
| 270857454 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 45-64 | M | WHITE HISPA |
| 266449672 | 4/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 73 | 25-44 | M | BLACK |
| 270351847 | 6/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 265160844 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 266798919 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 269609014 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 268114849 | 5/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 270900033 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 97 | 18-24 | M | BLACK |
| 270597380 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 267287068 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | U | BLACK HISPA |
| 266026208 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 1 | 25-44 | M | BLACK HISPA |
| 267124007 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 266323435 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 268294665 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 270085562 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 270325245 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | <18 | M | BLACK |
| 270467858 | 6/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 97 | 18-24 | M | BLACK |
| 267138275 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 267525562 | 5/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 267278036 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 269525503 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | ASIAN / PAC |
| 266512979 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 267054955 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 18-24 | U | WHITE HISPA |
| 266670816 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 266160027 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 267741873 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 270755847 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 2 | 25-44 | F | BLACK |
| 267741870 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | WHITE HISPA |
| 266353720 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | F | WHITE HISPA |
| 270193589 | 6/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 45-64 | M | WHITE HISPA |
| 270324489 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | <18 | M | BLACK |
| 267991036 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK HISPA |
| 271075565 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 1 | 45-64 | M | BLACK HISPA |
| 271373866 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK |
| 265232741 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 267318297 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 265820845 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | F | WHITE |
| 267923533 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 45-64 | M | WHITE HISPA |
| 265043683 | 3/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 267847944 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 272404949 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 18-24 | M | ASIAN / PAC |
| 267972182 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 18-24 | M | BLACK HISPA |
| 266878434 | 4/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | U | WHITE HISPA |
| 267869998 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | <18 | F | BLACK |
| 268184710 | 5/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 1 | <18 | M | BLACK HISPA |
| 271282931 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 267803456 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 268913504 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 269787852 | 6/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 18-24 | M | BLACK |
| 273279139 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 1 | 45-64 | M | BLACK |
| 272582599 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 272571076 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |
| 272647748 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |

| 272792672 | 8/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 273456414 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | BLACK |
| 272919085 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | BLACK HISPA |
| 267383108 | 4/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 268929223 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 274239449 | 9/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 269134654 | 6/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 269233142 | 6/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 268521411 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | BLACK |
| 272566095 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK HISPA |
| 272762123 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 269857910 | 6/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 20 | 0 25-44 | U | BLACK |
| 267017294 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 268782152 | 5/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | ASIAN / PAC |
| 273189726 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 18-24 | M | BLACK |
| 271563619 | 7/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 270039285 | 6/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 274703618 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 1 18-24 | M | ASIAN / PAC |
| 269180458 | 6/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 18-24 | M | BLACK |
| 273237478 | 8/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 272582590 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 267020129 | 4/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 269184412 | 6/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 274752015 | 9/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 269367085 | 6/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 273461903 | 8/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | UNKNOWN |
| 267801410 | 5/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 45-64 | M | BLACK |
| 269608536 | 6/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 274239225 | 9/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 271942599 | 7/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 272056347 | 7/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 272755542 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 1 25-44 | M | BLACK |
| 267046742 | 4/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 273632430 | 8/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | M | WHITE HISPA |
| 267146538 | 4/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 273302740 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 272643550 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 273461922 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 272468363 | 8/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 273302401 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE |
| 268637934 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 268903540 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | F | BLACK |
| 274602530 | 9/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 25-44 | M | WHITE |
| 273577006 | 8/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 268938091 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 25-44 | M | WHITE HISPA |
| 268526081 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | BLACK |
| 267798333 | 5/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 269921077 | 6/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | U | BLACK |
| 269272370 | 6/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 1 45-64 | M | WHITE HISPA |
| 268003502 | 5/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 25-44 | M | BLACK |
| 270035013 | 6/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 1 25-44 | F | WHITE HISPA |
| 273410510 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE HISPA |
| 272932270 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 269722569 | 6/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE HISPA |
| 267059936 | 4/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | F | UNKNOWN |
| 273232867 | 8/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 268481795 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 20 | 0 25-44 | M | BLACK |
| 267744047 | 5/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 272934905 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 0 45-64 | M | UNKNOWN |
| 268893957 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 45-64 | M | BLACK |
| 273460095 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | M | BLACK |
| 268523779 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 25-44 | M | BLACK |
| 273150019 | 8/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 45-64 | M | BLACK |
| 272535401 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 0 18-24 | M | BLACK HISPA |
| 273410519 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE HISPA |
| 271584395 | 7/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 2 25-44 | M | BLACK |
| 274729664 | 9/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 268643110 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 274508543 | 9/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | F | WHITE |
| 273691294 | 8/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 2 18-24 | M | BLACK |
| 267829498 | 5/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 65+ | M | BLACK |
| 268692341 | 5/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 273779232 | 9/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 268819172 | 5/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 273707045 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 269969991 | 6/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK HISPA |
| 270315010 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 87 25-44 | M | BLACK HISPA |
| 266763603 | 4/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | BLACK HISPA |

| 268790765 | 5/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269922247 | 6/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 271609698 | 7/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 1 | 45-64 | M | BLACK HISPA |
| 268637930 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PACI |
| 268902071 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | F | BLACK |
| 269095824 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 268897735 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 270077441 | 6/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 45-64 | M | BLACK HISPA |
| 273019518 | 8/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 266798942 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 | 45-64 | M | BLACK |
| 272566092 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK HISPA |
| 269099486 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 18-24 | U | ASIAN / PACI |
| 268824637 | 5/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 269410513 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PACI |
| 267651667 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 269764523 | 6/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | WHITE HISPA |
| 269478756 | 6/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 269070389 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 269007636 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 274070865 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | <18 | M | WHITE HISPA |
| 268602257 | 5/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | BLACK |
| 268908678 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 273233738 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 268946236 | 5/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE HISPA |
| 269196695 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 269768393 | 6/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 272150142 | 7/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE |
| 268490058 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK HISPA |
| 273157449 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 18-24 | M | BLACK |
| 266840480 | 4/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 274508544 | 9/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | F | WHITE HISPA |
| 267017289 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 269964607 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE HISPA |
| 271749474 | 7/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 45-64 | M | BLACK |
| 274298449 | 9/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 2 | 25-44 | M | BLACK |
| 269019488 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 268481803 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 273344192 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 | 25-44 | M | BLACK |
| 269723048 | 6/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK HISPA |
| 272324127 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 268943385 | 5/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 269997495 | 6/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 2 | 25-44 | M | BLACK |
| 269055522 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | WHITE HISPA |
| 267458859 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 269472831 | 6/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | WHITE HISPA |
| 269419338 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 1 | 25-44 | M | BLACK |
| 269481770 | 6/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 1 | 18-24 | M | BLACK |
| 269456898 | 6/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 269380642 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK HISPA |
| 271863025 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | F | BLACK |
| 274378769 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK |
| 266809127 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 268204457 | 5/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK HISPA |
| 267474616 | 4/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 25-44 | M | WHITE HISPA |
| 268929213 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 273212596 | 8/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 1 | 45-64 | M | BLACK |
| 269055516 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | F | WHITE HISPA |
| 267046758 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 0 | 25-44 | M | WHITE HISPA |
| 274020217 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | <18 | M | BLACK |
| 272414332 | 8/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 268696942 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 273629906 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 272592904 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 266947949 | 4/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 274538919 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK HISPA |
| 272646825 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 266991020 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 73 | 25-44 | M | BLACK |
| 266822474 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | F | BLACK |
| 268255331 | 5/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 73 | 45-64 | M | BLACK |
| 268579109 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | F | BLACK |
| 269849297 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 18-24 | M | BLACK |
| 273675220 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 1 | 45-64 | M | BLACK |
| 272519954 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 273454442 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK HISPA |
| 269289966 | 6/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | WHITE HISPA |
| 273460972 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 268637922 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | U | WHITE |
| 267690179 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 | <18 | M | BLACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273004233 | 8/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 269929305 | 6/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 81 | 0 | 45-64 | M | BLACK |
| 273344222 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 18-24 | M | WHITE HISPA |
| 268804920 | 5/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK |
| 271789897 | 7/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | WHITE HISPA |
| 273157447 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 271874914 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | F | WHITE |
| 268692324 | 5/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 75 | 0 | 45-64 | M | BLACK |
| 269968311 | 6/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 273125670 | 8/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 69 | 0 | 18-24 | F | BLACK |
| 271919978 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 268645701 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK HISPA |
| 269539186 | 6/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 26 | 0 | 18-24 | M | BLACK |
| 267944333 | 5/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK HISPA |
| 266695153 | 4/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 269787889 | 6/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 273942922 | 9/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | F | WHITE |
| 268578773 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 33 | 1 | 18-24 | M | WHITE HISPA |
| 269284321 | 6/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 267799850 | 5/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | ASIAN / PACI |
| 272473078 | 8/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 90 | 2 | 25-44 | M | BLACK HISPA |
| 269115616 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 268873306 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK HISPA |
| 269312793 | 6/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 268739403 | 5/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | ASIAN / PACI |
| 267940950 | 5/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 5 | 73 | 25-44 | M | WHITE HISPA |
| 271645924 | 7/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 272924142 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 84 | 0 | 18-24 | F | BLACK |
| 269355090 | 6/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 269646248 | 6/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 267752842 | 5/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | F | BLACK |
| 267278046 | 4/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | U | BLACK HISPA |
| 268176981 | 5/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 272574464 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 269413417 | 6/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | WHITE HISPA |
| 269110719 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK HISPA |
| 269933475 | 6/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PACI |
| 269464518 | 6/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 267186817 | 4/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | ASIAN / PACI |
| 266798924 | 4/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 5 | 73 | 25-44 | M | ASIAN / PACI |
| 272874785 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | S | | 120 | 0 | 45-64 | M | BLACK |
| 269921055 | 6/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK |
| 274505000 | 9/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | ASIAN / PACI |
| 273610714 | 8/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | F | BLACK |
| 272656526 | 8/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | ASIAN / PACI |
| 269891384 | 6/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 269676048 | 6/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 25 | 0 | 18-24 | M | WHITE HISPA |
| 268557625 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 273634724 | 8/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 66 | 0 | 45-64 | M | ASIAN / PACI |
| 267244873 | 4/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | WHITE HISPA |
| 270005820 | 6/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 26 | 0 | 18-24 | M | WHITE HISPA |
| 267386205 | 4/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 268526093 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 268793935 | 5/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 81 | 0 | 45-64 | M | BLACK |
| 274498653 | 9/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 269828919 | 6/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 273114943 | 8/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 45-64 | M | ASIAN / PACI |
| 274126170 | 9/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 272403371 | 8/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 272755543 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | ASIAN / PACI |
| 267463058 | 4/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | U | BLACK |
| 269815571 | 6/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 274301004 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | S | 120 | 0 | 45-64 | M | BLACK |
| 269641035 | 6/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | WHITE HISPA |
| 269169985 | 6/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 268696949 | 5/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 269724446 | 6/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 268911084 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK HISPA |
| 268793119 | 5/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | BLACK |
| 273460093 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 62 | 0 | 18-24 | M | WHITE HISPA |
| 269580296 | 6/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 272794020 | 8/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 267194639 | 4/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 24 | 0 | 25-44 | U | WHITE HISPA |
| 273978505 | 9/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 84 | 97 | 45-64 | M | BLACK |
| 269951457 | 6/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 269303191 | 6/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 269383487 | 6/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 19 | 0 | 18-24 | F | BLACK |
| 274379869 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269677517 | 6/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 0 | 25-44 | M | BLACK HISPA |
| 272709717 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 | 18-24 | M | ASIAN / PAC |
| 269627582 | 6/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 269222358 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 45-64 | M | ASIAN / PAC |
| 268901255 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 269545461 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 18-24 | F | WHITE HISPA |
| 269235231 | 6/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 1 | 25-44 | M | BLACK |
| 269118430 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 1 | 25-44 | M | BLACK HISPA |
| 270822298 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE HISPA |
| 268935542 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 1 | 25-44 | M | WHITE HISPA |
| 275788934 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 270226632 | 6/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 277126249 | 11/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 271042277 | 7/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 268330186 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 274070571 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 0 | <18 | F | BLACK |
| 269121813 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 275115497 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | BLACK |
| 270347266 | 6/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | WHITE HISPA |
| 270943148 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 275505431 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 275007787 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | BLACK |
| 272215832 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 18-24 | M | BLACK |
| 270105639 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 275426739 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 | 65+ | M | BLACK |
| 270314335 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 65+ | M | BLACK |
| 275441024 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 270387273 | 6/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 1 | 25-44 | M | WHITE HISPA |
| 275780724 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 25-44 | F | BLACK |
| 274366103 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 45-64 | M | BLACK |
| 268902061 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK HISPA |
| 270860015 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | M | BLACK HISPA |
| 276466506 | 10/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 | 18-24 | M | BLACK |
| 276420163 | 10/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 1 | 25-44 | M | BLACK |
| 271277435 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 273934553 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE HISPA |
| 268970052 | 5/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 25-44 | F | BLACK HISPA |
| 271218766 | 7/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 2 | 25-44 | F | BLACK |
| 276122309 | 10/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 45-64 | M | BLACK |
| 268478976 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 25-44 | M | WHITE |
| 271258573 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 1 | 18-24 | M | BLACK |
| 269722859 | 6/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 276475683 | 10/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 97 | 18-24 | F | BLACK |
| 275442412 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 270808567 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK HISPA |
| 270584165 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 271374670 | 7/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK |
| 270592859 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | AMERICAN II |
| 276900881 | 11/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 1 | 25-44 | F | BLACK |
| 268788062 | 5/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 2 | 25-44 | M | WHITE |
| 275547577 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 275243722 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 274892836 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 45-64 | M | WHITE HISPA |
| 276638692 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | BLACK |
| 271237609 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 270410000 | 6/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PAC |
| 270763364 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 273748678 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | F | WHITE HISPA |
| 271375619 | 7/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 18-24 | M | BLACK |
| 268395601 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | F | BLACK HISPA |
| 274816149 | 9/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 1 | 45-64 | M | WHITE HISPA |
| 269646234 | 6/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 269355072 | 6/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 271312448 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 269536935 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 270832945 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | M | BLACK |
| 270808541 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 45-64 | M | BLACK |
| 269059598 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 18-24 | M | BLACK HISPA |
| 274193571 | 9/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 45-64 | M | BLACK |
| 277091529 | 11/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | 45-64 | M | BLACK |
| 276771865 | 10/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 2 | 25-44 | M | BLACK |
| 271764976 | 7/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 274431467 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 65+ | M | BLACK |
| 269540666 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 0 | 45-64 | M | WHITE |
| 271224012 | 7/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 276315938 | 10/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 268523772 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 274020822 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |

| 275470552 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 45-64 | M | BLACK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270865524 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 275983277 | 10/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 276680784 | 10/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 270663029 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 19 | 0 | 45-64 | F | WHITE |
| 268334535 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 269033933 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 2 | 25-44 | M | BLACK |
| 273893250 | 9/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 18-24 | M | BLACK |
| 275845581 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 25-44 | M | ASIAN / PACI |
| 269608960 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | ASIAN / PACI |
| 268469316 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 272164140 | 7/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 270314777 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 271140014 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | WHITE |
| 270422952 | 6/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 45-64 | M | BLACK HISPA |
| 268579478 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | WHITE HISPA |
| 270563621 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 271047936 | 7/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 45-64 | M | BLACK |
| 268540300 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 268873304 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 45-64 | M | BLACK |
| 276197637 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 1 | 25-44 | M | BLACK |
| 275777885 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 270352478 | 6/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 271287830 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 269722861 | 6/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 2 | 18-24 | M | BLACK |
| 270590377 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PACI |
| 269166028 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 275271190 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 18-24 | M | BLACK |
| 271098229 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 | 65+ | U | BLACK HISPA |
| 269722858 | 6/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE HISPA |
| 276724108 | 10/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK |
| 272086173 | 7/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | WHITE HISPA |
| 270649261 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 269268615 | 6/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 18-24 | M | WHITE HISPA |
| 269251071 | 6/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE |
| 271456408 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 45-64 | M | WHITE HISPA |
| 270738898 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | WHITE HISPA |
| 271700487 | 7/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 1 | 25-44 | M | BLACK |
| 269193050 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | F | BLACK |
| 270978613 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 45-64 | M | ASIAN / PACI |
| 268943381 | 5/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 13 | 0 | 25-44 | M | BLACK HISPA |
| 268943375 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 | 25-44 | M | WHITE HISPA |
| 273863837 | 9/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | F | BLACK |
| 271285478 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 269118234 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | WHITE HISPA |
| 274190705 | 9/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | M | WHITE HISPA |
| 275900776 | 10/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 18-24 | M | BLACK HISPA |
| 271876577 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 18-24 | M | BLACK |
| 270757469 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 65+ | M | WHITE |
| 272191643 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 1 | 25-44 | M | BLACK |
| 274693781 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 270597149 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 17 | 45-64 | M | BLACK |
| 271942598 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 270860023 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | F | BLACK HISPA |
| 271876576 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 268538635 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 270738871 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE HISPA |
| 271435174 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 270635394 | 6/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 0 | 45-64 | U | UNKNOWN |
| 268643094 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 273893258 | 9/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 45-64 | M | BLACK |
| 270395625 | 6/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 17 | 25-44 | M | BLACK |
| 271563617 | 7/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 271435161 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PACI |
| 275043351 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE HISPA |
| 270352482 | 6/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | F | ASIAN / PACI |
| 268939014 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |
| 271306252 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 | 45-64 | M | WHITE HISPA |
| 269540079 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 271589493 | 7/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 45-64 | M | BLACK |
| 269460523 | 6/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 1 | 25-44 | M | WHITE HISPA |
| 270126355 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 271441982 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE HISPA |
| 270392065 | 6/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 268504224 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 18-24 | F | WHITE HISPA |
| 275303178 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 270860026 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | F | BLACK HISPA |
| 271046162 | 7/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 1 | 25-44 | M | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275534329 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | ASIAN / PACI |
| 275549162 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 25-44 | M | BLACK |
| 274357912 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 45-64 | M | BLACK |
| 275412740 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 270857456 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 25-44 | M | WHITE HISPA |
| 271160975 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE |
| 268951316 | 5/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 94 | 0 | 18-24 | F | WHITE HISPA |
| 271347363 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 270720249 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 271441979 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 271455948 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 275041045 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | F | ASIAN / PACI |
| 274932535 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | F | BLACK |
| 272049900 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 271304525 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 270887706 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 270822274 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 270151602 | 6/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 269419309 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | U | WHITE HISPA |
| 275291731 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 268901248 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 1 | 25-44 | M | ASIAN / PACI |
| 274667025 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK |
| 271144487 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | BLACK |
| 276552222 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 18-24 | M | WHITE HISPA |
| 271265994 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK HISPA |
| 271456409 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE |
| 269107369 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 45-64 | M | WHITE HISPA |
| 271559565 | 7/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 45-64 | M | WHITE HISPA |
| 271336253 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 18-24 | M | ASIAN / PACI |
| 277129091 | 11/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 1 | 25-44 | F | BLACK |
| 272086796 | 7/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 268737137 | 5/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 18-24 | U | BLACK |
| 269642641 | 6/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 2 | 18-24 | U | WHITE HISPA |
| 274067728 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 270677605 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 270177547 | 6/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 271699726 | 7/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 269574254 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 1 | 25-44 | M | BLACK |
| 270380403 | 6/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 275271286 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | <18 | F | BLACK |
| 268549540 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE HISPA |
| 270566438 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 270640212 | 6/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 276544364 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 83 | 1 | 25-44 | M | BLACK HISPA |
| 271332975 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 271688319 | 7/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 271372386 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK HISPA |
| 269772664 | 6/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 268469320 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK HISPA |
| 274833255 | 9/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | WHITE HISPA |
| 270308909 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | ASIAN / PACI |
| 275690552 | 10/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 276654296 | 10/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 45-64 | M | WHITE |
| 270722224 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK |
| 271729610 | 7/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK HISPA |
| 270997356 | 7/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 273863839 | 9/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | M | BLACK |
| 271646680 | 7/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 45-64 | M | BLACK |
| 268395597 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 45-64 | U | BLACK |
| 272047141 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 270857460 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 18-24 | M | BLACK |
| 276640313 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 18-24 | M | BLACK |
| 268358988 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | F | BLACK |
| 270911042 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 1 | 25-44 | M | BLACK |
| 276463807 | 10/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 25-44 | M | BLACK |
| 269269894 | 6/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 271638704 | 7/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 270679996 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 271338154 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 270489667 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | <18 | M | WHITE HISPA |
| 276082806 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 | 25-44 | M | WHITE |
| 276418109 | 10/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 45-64 | F | WHITE |
| 275806683 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 268888849 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | F | WHITE HISPA |
| 276642206 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 45-64 | M | WHITE HISPA |
| 270738751 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 275176563 | 9/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE HISPA |
| 275777918 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274775148 | 9/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK |
| 268542873 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 1 25-44 | M | BLACK HISPA |
| 269066946 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | WHITE HISPA |
| 276081478 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 269674726 | 6/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 274379887 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | WHITE HISPA |
| 271456423 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | AMERICAN II |
| 275697186 | 10/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 270857434 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK |
| 268701850 | 5/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | ASIAN / PACI |
| 272091714 | 7/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 279477045 | 12/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | M | WHITE HISPA |
| 271858457 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | WHITE HISPA |
| 272410681 | 8/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK HISPA |
| 270757972 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 1 25-44 | F | BLACK |
| 271911786 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 270596658 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 18-24 | M | BLACK HISPA |
| 271161580 | 7/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | F | WHITE HISPA |
| 272229581 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | ASIAN / PACI |
| 272647750 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | WHITE HISPA |
| 270942037 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 272519437 | 8/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 277704808 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 275903439 | 10/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 45-64 | M | BLACK HISPA |
| 272717585 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 273156376 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | WHITE HISPA |
| 271201852 | 7/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 278580979 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | M | BLACK |
| 273324097 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 277601484 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 <18 | M | WHITE |
| 272468378 | 8/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | WHITE HISPA |
| 272754926 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 277943318 | 11/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 270980181 | 7/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 269919292 | 6/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 272974534 | 8/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 270279879 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 45-64 | M | BLACK |
| 270256764 | 6/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277335311 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 271835324 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK |
| 276771866 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | WHITE HISPA |
| 271849339 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 45-64 | F | BLACK |
| 273291162 | 8/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 273870010 | 9/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | WHITE |
| 271991199 | 7/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 270316420 | 6/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 18-24 | M | WHITE HISPA |
| 277455605 | 11/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | WHITE HISPA |
| 270808556 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | U | UNKNOWN |
| 277654293 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 278465228 | 12/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | M | WHITE HISPA |
| 276986573 | 11/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 272577567 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | WHITE HISPA |
| 277412100 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | BLACK |
| 272641461 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 45-64 | M | BLACK |
| 273151314 | 8/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 272685827 | 8/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 277202617 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 272019499 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | ASIAN / PACI |
| 277695159 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 18-24 | M | BLACK |
| 270597370 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 18-24 | M | BLACK |
| 270807882 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 25-44 | F | WHITE HISPA |
| 270322180 | 6/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | U | UNKNOWN |
| 278615822 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 277553774 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | BLACK |
| 273881552 | 9/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | M | ASIAN / PACI |
| 277265007 | 11/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 273279154 | 8/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 273022393 | 8/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 278068222 | 11/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 271902110 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | BLACK |
| 273182255 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 279411450 | 12/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 2 18-24 | M | WHITE |
| 276460979 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | F | BLACK |
| 272143407 | 7/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 278723738 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 1 45-64 | M | BLACK HISPA |
| 271744040 | 7/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 278470427 | 12/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 65+ | M | BLACK |
| 272404971 | 8/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272681690 | 8/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 277545821 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | WHITE HISPA |
| 277781412 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 277714354 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 18-24 | F | BLACK |
| 277205952 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 277822337 | 11/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | ASIAN / PACI |
| 273529953 | 8/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 279044049 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 269960419 | 6/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 <18 | F | BLACK HISPA |
| 272794026 | 8/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 276200089 | 10/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 18-24 | M | BLACK HISPA |
| 272646810 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 18-24 | M | BLACK HISPA |
| 275902025 | 10/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 270384528 | 6/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 270808491 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 277741971 | 11/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 278315163 | 12/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE HISPA |
| 272045771 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 270541399 | 6/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 272410671 | 8/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | BLACK |
| 272307298 | 8/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | F | WHITE HISPA |
| 270622714 | 6/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 273062740 | 8/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE HISPA |
| 273198111 | 8/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 273161056 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 277970100 | 11/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 25-44 | M | BLACK |
| 277378537 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 279418939 | 12/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 270930175 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | ASIAN / PACI |
| 278401315 | 12/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 270759259 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 277583026 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 0 25-44 | F | BLACK |
| 269819040 | 6/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 270969392 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 111 | 0 18-24 | M | ASIAN / PACI |
| 277383989 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 2 45-64 | F | WHITE HISPA |
| 272366120 | 8/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 1 25-44 | M | BLACK |
| 276882038 | 11/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 270540392 | 6/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 18-24 | M | WHITE HISPA |
| 272739824 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 270392073 | 6/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 272583310 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 65+ | M | WHITE HISPA |
| 272697781 | 8/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 273118440 | 8/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 65+ | M | BLACK |
| 270668768 | 7/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 25-44 | M | WHITE HISPA |
| 277748708 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | F | BLACK |
| 272935538 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | ASIAN / PACI |
| 271983445 | 7/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 277899894 | 11/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 272817669 | 8/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 271052333 | 7/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | BLACK HISPA |
| 272935197 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 272003787 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 273118441 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 1 25-44 | F | BLACK |
| 272752034 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 270540275 | 6/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | F | WHITE HISPA |
| 273164132 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 272700478 | 8/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 25-44 | M | WHITE |
| 277706852 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 273529948 | 8/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 270584108 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | F | BLACK |
| 272049926 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | F | BLACK |
| 277588781 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | WHITE |
| 273161764 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 18-24 | M | BLACK |
| 272474784 | 8/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | F | BLACK |
| 270686087 | 7/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 45-64 | M | WHITE HISPA |
| 270760382 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 273231278 | 8/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | F | WHITE HISPA |
| 270430970 | 6/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | UNKNOWN |
| 276061287 | 10/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 277412379 | 11/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 1 45-64 | M | BLACK |
| 271226810 | 7/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 276412229 | 10/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 271094208 | 7/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 272792022 | 8/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 277589416 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 1 18-24 | M | WHITE HISPA |
| 270138505 | 6/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 275941806 | 10/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 18-24 | M | WHITE |
| 271160987 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272914713 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 277806062 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK |
| 270540260 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 25-44 | M | WHITE HISPA |
| 272291395 | 8/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 25-44 | M | BLACK |
| 278539230 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 18-24 | M | BLACK |
| 270664930 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 273315552 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | ASIAN / PACI |
| 278566883 | 12/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 277618407 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 277776772 | 11/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE |
| 271092600 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 270642213 | 6/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 25-44 | M | WHITE HISPA |
| 270481987 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 277338854 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 1 | 25-44 | M | WHITE HISPA |
| 270807866 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 272307299 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 278357104 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 45-64 | M | BLACK |
| 270467873 | 6/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 273260805 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK HISPA |
| 272440445 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 18-24 | M | WHITE HISPA |
| 270226594 | 6/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PACI |
| 277827780 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 274008684 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 271972877 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 279435655 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 45-64 | M | BLACK |
| 279282021 | 12/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 76 | 0 | 25-44 | M | BLACK |
| 272583713 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | <18 | M | BLACK |
| 272327754 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK HISPA |
| 277650775 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | ASIAN / PACI |
| 272757134 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 272792991 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 11 | 25-44 | M | WHITE |
| 272924150 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | F | BLACK |
| 270540253 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 45-64 | M | BLACK HISPA |
| 277553787 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | M | WHITE |
| 272467061 | 8/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 269995793 | 6/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 273009536 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 45-64 | M | WHITE HISPA |
| 277007549 | 11/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 1 | 18-24 | M | BLACK |
| 270859994 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 273169090 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 273179984 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 270117154 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 273746573 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | F | WHITE |
| 277492686 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 272924166 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | M | ASIAN / PACI |
| 277360670 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 | 25-44 | M | WHITE |
| 272614987 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 271237215 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 273461911 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 272646807 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 45-64 | M | BLACK HISPA |
| 270295492 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 272218334 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | ASIAN / PACI |
| 278684907 | 12/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 270978433 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 270632530 | 6/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 1 | 18-24 | M | BLACK HISPA |
| 270596671 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | U | BLACK |
| 270013289 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 94 | 0 | 18-24 | M | BLACK |
| 273156385 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 279247231 | 12/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 271290441 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 277707526 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 270497612 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 272042056 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 272166187 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 97 | 45-64 | M | AMERICAN II |
| 271858463 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 270686116 | 7/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 1 | 25-44 | M | WHITE HISPA |
| 272263655 | 8/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | BLACK |
| 277611400 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 271976258 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 271115247 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 | 18-24 | M | BLACK |
| 270865523 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 1 | 25-44 | M | WHITE HISPA |
| 270712276 | 7/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 65+ | M | WHITE HISPA |
| 271092601 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 272291683 | 8/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 25-44 | M | BLACK |
| 279105650 | 12/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 270084891 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 94 | 0 | 25-44 | M | WHITE |
| 273751054 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | F | BLACK |
| 272417897 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273004261 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 273001752 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | UNKNOWN |
| 277778165 | 11/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 271789919 | 7/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 279576915 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 273461913 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 18-24 | M | BLACK HISPA |
| 278410210 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 2 18-24 | F | WHITE HISPA |
| 279695588 | 12/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | F | BLACK |
| 274880232 | 9/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 25-44 | M | WHITE HISPA |
| 273751374 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 272792671 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 274755433 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 273629931 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 274774809 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 275040943 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 <18 | M | BLACK |
| 274070570 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE |
| 274543652 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 18-24 | M | BLACK |
| 275401603 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 273440901 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 274532964 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 275525406 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 274552234 | 9/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | WHITE HISPA |
| 273188495 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 18-24 | F | UNKNOWN |
| 273157453 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE |
| 278412129 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 2 18-24 | M | BLACK |
| 273452290 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | ASIAN / PACI |
| 273291938 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 274713368 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK |
| 272116823 | 7/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 274968141 | 9/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 279671058 | 12/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 0 45-64 | M | BLACK |
| 275284785 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 0 45-64 | M | WHITE |
| 271538314 | 7/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | WHITE HISPA |
| 271571749 | 7/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 273233717 | 8/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 <18 | M | WHITE HISPA |
| 279697903 | 12/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 278044818 | 11/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | F | WHITE HISPA |
| 272635616 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 1 18-24 | M | WHITE |
| 275113260 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 45-64 | M | BLACK HISPA |
| 273796490 | 9/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | WHITE HISPA |
| 275344129 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 275624025 | 10/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK HISPA |
| 275616280 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | WHITE |
| 274366064 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 45-64 | M | WHITE |
| 273269296 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 273816028 | 9/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 <18 | F | BLACK |
| 271866187 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 272049472 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 274048825 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 25-44 | M | BLACK |
| 275092885 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 45-64 | M | WHITE HISPA |
| 274816136 | 9/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | ASIAN / PACI |
| 274354334 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 271911775 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE |
| 279738728 | 12/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 3 25-44 | M | BLACK |
| 279682784 | 12/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 25-44 | M | BLACK |
| 274700198 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 273934590 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 272934901 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 0 18-24 | M | BLACK |
| 273161544 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | WHITE HISPA |
| 273943173 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 <18 | M | BLACK |
| 273423461 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 273736247 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 18-24 | M | WHITE HISPA |
| 273227355 | 8/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 278734330 | 12/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 274818205 | 9/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | WHITE HISPA |
| 274424593 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 1 25-44 | M | BLACK |
| 278001838 | 11/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 274251725 | 9/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 19 | 0 18-24 | M | WHITE |
| 279271362 | 12/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 1 25-44 | M | WHITE HISPA |
| 274925146 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 271643608 | 7/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 18-24 | M | BLACK |
| 274784680 | 9/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 273291937 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 18-24 | M | BLACK |
| 274818497 | 9/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | WHITE HISPA |
| 272592894 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PACI |
| 278210902 | 11/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 273748708 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 275025929 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271940811 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 275320234 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 45-64 | F | BLACK |
| 272998586 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 274427935 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 274703640 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 25-44 | F | BLACK |
| 274408832 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 273532060 | 8/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 18-24 | M | BLACK |
| 272784451 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 18-24 | M | BLACK |
| 274492534 | 9/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 274120101 | 9/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 25-44 | M | BLACK |
| 275588237 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 1 25-44 | M | WHITE HISPA |
| 278892717 | 12/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 1 25-44 | M | BLACK |
| 279547192 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 271402600 | 7/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 65+ | M | WHITE |
| 276074868 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 1 18-24 | M | BLACK HISPA |
| 272747770 | 8/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 271942592 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 275789626 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 2 45-64 | M | BLACK |
| 278930054 | 12/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 45-64 | M | BLACK |
| 279445770 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 1 25-44 | M | BLACK |
| 271521495 | 7/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 272042048 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 2 45-64 | M | WHITE HISPA |
| 274909424 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | WHITE HISPA |
| 273291529 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 275351818 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 25-44 | F | BLACK |
| 272049156 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 278254239 | 11/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 25-44 | M | BLACK |
| 275644795 | 10/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 271806246 | 7/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 25-44 | M | BLACK |
| 273488839 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 17 | 1 45-64 | M | WHITE HISPA |
| 272439016 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 271941484 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 25-44 | M | WHITE HISPA |
| 274816137 | 9/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 18-24 | F | WHITE HISPA |
| 278826739 | 12/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 65+ | M | BLACK |
| 271466387 | 7/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 2 25-44 | M | BLACK HISPA |
| 275311276 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 17 25-44 | M | BLACK |
| 273842322 | 9/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 45-64 | F | WHITE |
| 277961092 | 11/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 25-44 | M | ASIAN / PACI |
| 279412685 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 274715668 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 274860614 | 9/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 272120985 | 7/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 277938437 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 25-44 | M | WHITE |
| 275466445 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | F | WHITE |
| 274743909 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 275218544 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 279739175 | 12/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 3 25-44 | M | BLACK |
| 274605036 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 275226420 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 25-44 | M | WHITE HISPA |
| 271915935 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 279400680 | 12/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 65+ | M | BLACK |
| 272352663 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 271996542 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 278412132 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 2 18-24 | M | BLACK |
| 276323016 | 10/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 25-44 | F | BLACK |
| 273668960 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 274540462 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 2 25-44 | M | BLACK |
| 274361718 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 272850542 | 8/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 45-64 | M | WHITE |
| 274575336 | 9/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 25-44 | M | WHITE |
| 273327923 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 25-44 | M | WHITE |
| 275612252 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 273613908 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 1 25-44 | M | BLACK |
| 274577540 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 45-64 | M | BLACK |
| 275676127 | 10/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 275211581 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 45-64 | M | WHITE HISPA |
| 272661891 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 274930886 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 1 25-44 | M | WHITE HISPA |
| 273070591 | 8/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 274543071 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 25-44 | M | WHITE HISPA |
| 276165528 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 25-44 | M | BLACK |
| 274857757 | 9/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 274192198 | 9/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 45-64 | F | BLACK |
| 278313171 | 11/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 273697365 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 <18 | M | WHITE HISPA |
| 272049690 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 94 | 0 18-24 | M | BLACK HISPA |
| 274794350 | 9/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 278009416 | 11/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 18-24 | M | BLACK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271934885 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 <18 | F | BLACK |
| 274772797 | 9/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 278544608 | 12/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 1 25-44 | M | WHITE HISPA |
| 279664039 | 12/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | F | BLACK |
| 273070836 | 8/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 276217769 | 10/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK HISPA |
| 274700183 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | BLACK HISPA |
| 271764141 | 7/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | WHITE HISPA |
| 278730831 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 275490832 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 275019508 | 9/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 273590081 | 8/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 274179735 | 9/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 45-64 | M | WHITE |
| 274070194 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 272998589 | 8/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 275587970 | 10/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 275027872 | 9/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 271332958 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 274909437 | 9/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 274582929 | 9/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 274597393 | 9/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 274240911 | 9/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | ASIAN / PAC |
| 275490802 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 18-24 | M | BLACK |
| 272914697 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 274111210 | 9/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | ASIAN / PAC |
| 275466454 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 272215807 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 273716556 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 279589344 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 45-64 | M | BLACK |
| 274366088 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 273041214 | 8/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK |
| 274942404 | 9/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 273009556 | 8/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 274052099 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 273070834 | 8/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 275938842 | 10/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK HISPA |
| 271448600 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 275284770 | 10/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | WHITE HISPA |
| 274663086 | 9/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | F | BLACK |
| 278675374 | 12/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 275470546 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 1 25-44 | M | BLACK |
| 278541467 | 12/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | F | WHITE HISPA |
| 274371970 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 274452509 | 9/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | M | WHITE HISPA |
| 272403428 | 8/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 272438797 | 8/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 18-24 | M | BLACK |
| 275653867 | 10/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 273112787 | 8/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 274250157 | 9/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 275616293 | 10/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 273461928 | 8/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 275216060 | 10/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | F | BLACK |
| 274962927 | 9/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 18-24 | M | WHITE HISPA |
| 274036556 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 278410209 | 12/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 <18 | M | BLACK |
| 279322968 | 12/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 1 18-24 | M | BLACK HISPA |
| 273814513 | 9/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 <18 | F | BLACK |
| 272884532 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | WHITE HISPA |
| 272143386 | 7/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 272467052 | 8/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 279100013 | 12/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 279486775 | 12/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | F | WHITE HISPA |
| 275618915 | 10/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 274326566 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | WHITE |
| 271869303 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 274572311 | 9/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 274642056 | 9/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 276259521 | 10/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 18-24 | M | BLACK HISPA |
| 274645297 | 9/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 275175292 | 9/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 18-24 | M | BLACK |
| 272863802 | 8/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 272229572 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | F | BLACK |
| 274445464 | 9/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 274217679 | 9/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 279692438 | 12/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 274267192 | 9/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK HISPA |
| 273485837 | 8/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 273155523 | 8/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273423010 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 <18 | M | WHITE HISPA |
| 272512436 | 8/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 1 25-44 | M | BLACK |
| 274777747 | 9/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 275217884 | 10/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 1 25-44 | M | BLACK |
| 275329853 | 10/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 279069500 | 12/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 272357216 | 8/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK HISPA |
| 274543037 | 9/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | WHITE HISPA |
| 272218311 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 271521996 | 7/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 275277494 | 10/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 1 25-44 | M | BLACK |
| 278652639 | 12/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 25-44 | M | BLACK |
| 271789852 | 7/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277369439 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 25-44 | M | BLACK |
| 277392048 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA |
| 278510175 | 12/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 1 65+ | M | BLACK |
| 277540928 | 10/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | UNKNOWN |
| 278852230 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 277218971 | 11/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | F | BLACK |
| 274008695 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 278723733 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK HISPA |
| 275789407 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | F | BLACK |
| 277757161 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 275594247 | 10/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 0 25-44 | M | BLACK |
| 274055488 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 276776764 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 277114493 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 275784051 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 277941169 | 11/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 275945798 | 10/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 17 25-44 | M | WHITE HISPA |
| 276891710 | 11/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 25-44 | M | BLACK HISPA |
| 277367693 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 45-64 | M | WHITE HISPA |
| 275789850 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 277341369 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 274072990 | 9/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 273858737 | 9/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE |
| 279056374 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 277448403 | 11/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 277572155 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK HISPA |
| 274853075 | 9/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 278001844 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 276826025 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 276135978 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | F | WHITE |
| 273996021 | 9/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 278079541 | 11/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 275490788 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 275902053 | 10/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 17 | 0 25-44 | M | BLACK |
| 278999451 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 65+ | M | BLACK |
| 276479870 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 278583599 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 274981818 | 9/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 276675121 | 10/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 273397456 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | WHITE HISPA |
| 273794685 | 9/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | BLACK |
| 277862922 | 11/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 275339619 | 10/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 273412821 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 <18 | M | BLACK HISPA |
| 274666249 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | M | BLACK |
| 277933080 | 11/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | WHITE |
| 276082804 | 10/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 2 25-44 | M | BLACK |
| 274543058 | 9/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 274639668 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK |
| 275549170 | 10/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 1 25-44 | M | ASIAN / PACI |
| 273502521 | 8/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | F | BLACK |
| 276778803 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 277673699 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 273356143 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 273711382 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 97 25-44 | M | BLACK |
| 277755738 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 273691293 | 8/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | BLACK |
| 276626857 | 10/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 274300993 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 275812278 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | F | BLACK HISPA |
| 277673695 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | M | BLACK HISPA |
| 273729970 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 275441031 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PACI |
| 275863695 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 278242149 | 11/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PACI |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277340850 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 278363627 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PACI |
| 274378364 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 277123815 | 11/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | F | WHITE |
| 273671983 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 97 | 25-44 | M | BLACK |
| 278088933 | 11/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 278079656 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 2 | 18-24 | M | BLACK |
| 277569105 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 1 | 25-44 | M | BLACK |
| 276375958 | 10/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 274721166 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE |
| 277287297 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 275398270 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK HISPA |
| 276785568 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 277378163 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 65+ | M | WHITE |
| 276613363 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 274758863 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 25-44 | M | BLACK |
| 274597352 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 275757290 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 274424618 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 1 | 45-64 | M | BLACK |
| 273893236 | 9/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 275940858 | 10/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 276165544 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | ASIAN / PACI |
| 277838983 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 273412813 | 8/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | F | BLACK HISPA |
| 278068224 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 45-64 | M | BLACK |
| 277738027 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 2 | 45-64 | M | BLACK |
| 277614464 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 275531114 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 275593787 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 25-44 | M | WHITE HISPA |
| 275055117 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PACI |
| 278079543 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 18-24 | M | BLACK |
| 277727024 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 275864823 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 | 18-24 | M | WHITE HISPA |
| 276414992 | 10/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 275859414 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PACI |
| 275722675 | 10/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 278242155 | 11/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 276814737 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 276821009 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 277589163 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 | 25-44 | M | WHITE HISPA |
| 278070463 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 273691292 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE |
| 275426736 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 277008638 | 11/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 | <18 | M | BLACK |
| 274535115 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 276540963 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 274074060 | 9/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 18-24 | M | WHITE HISPA |
| 276398362 | 10/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK HISPA |
| 275251133 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 25-44 | M | BLACK |
| 274713381 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 1 | 25-44 | M | BLACK |
| 276642213 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE |
| 273886685 | 9/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PACI |
| 276183505 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | WHITE |
| 278675387 | 12/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 275522850 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | F | WHITE HISPA |
| 278003761 | 11/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | WHITE HISPA |
| 275544582 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 276231296 | 10/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 277441795 | 11/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 3 | 25-44 | M | BLACK |
| 278018393 | 11/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 277007044 | 11/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 25-44 | M | BLACK |
| 278510179 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 274543663 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 274445469 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 45-64 | M | BLACK |
| 277654291 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 25-44 | M | ASIAN / PACI |
| 273792439 | 9/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 45-64 | F | BLACK |
| 276680795 | 10/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 18-24 | M | BLACK HISPA |
| 278489350 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 1 | 25-44 | M | BLACK |
| 277741986 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 277025551 | 11/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 275789831 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | F | BLACK |
| 275609777 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 2 | 18-24 | F | BLACK |
| 276805374 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 277522397 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 274988406 | 9/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 | 18-24 | M | WHITE |
| 277379855 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 17 | 0 | 65+ | M | WHITE |
| 277553887 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK HISPA |
| 276297533 | 10/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276667552 | 10/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 273488159 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 277337048 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PAC |
| 277479898 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 274853398 | 9/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 274513457 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 18-24 | M | WHITE |
| 273569344 | 8/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 45-64 | M | WHITE HISPA |
| 274665975 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 1 | 25-44 | M | WHITE HISPA |
| 273904977 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 73 | 18-24 | M | BLACK |
| 275697189 | 10/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 275895469 | 10/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 275089879 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 274379866 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |
| 274317328 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 275218535 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 277329449 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 122 | 0 | 65+ | M | WHITE |
| 275041813 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | WHITE HISPA |
| 273571582 | 8/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 1 | 25-44 | M | BLACK |
| 278375350 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 276997189 | 11/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 25-44 | M | BLACK |
| 277138666 | 11/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 278412901 | 12/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 277421712 | 11/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 276932615 | 11/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 25-44 | F | WHITE HISPA |
| 277975402 | 11/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE |
| 276045040 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 273829858 | 9/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 275761858 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK |
| 275103898 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 276738586 | 10/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 277580029 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 275730075 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 275398263 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 276778798 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 18-24 | M | WHITE HISPA |
| 274157229 | 9/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 275910373 | 10/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 | 18-24 | M | WHITE HISPA |
| 275564732 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK HISPA |
| 277569089 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 278007335 | 11/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 | 18-24 | M | BLACK HISPA |
| 277043894 | 11/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 275326838 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 273445984 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 45-64 | M | BLACK |
| 275041048 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 275578857 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | WHITE |
| 277806155 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 275593797 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 274541585 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 45-64 | M | WHITE |
| 277905899 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 274986172 | 9/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | M | WHITE HISPA |
| 273460958 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 277671588 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 275041818 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 278563173 | 12/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 45-64 | M | WHITE HISPA |
| 277521997 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE HISPA |
| 273794902 | 9/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | <18 | M | WHITE |
| 275103901 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 275355338 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 275905241 | 10/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 277650341 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 277806177 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 277963312 | 11/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PAC |
| 278389427 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | F | WHITE |
| 274126164 | 9/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | ASIAN / PAC |
| 276013157 | 10/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | F | BLACK |
| 278361585 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 276549382 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK HISPA |
| 275809943 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 | 25-44 | M | WHITE HISPA |
| 275030065 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 276081448 | 10/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 275274642 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 276952166 | 11/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 275784073 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE HISPA |
| 278233321 | 11/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 277905897 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 274622060 | 9/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 277876913 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK |
| 273893917 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | ASIAN / PAC |
| 276490587 | 10/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | WHITE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274818505 | 9/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 276368302 | 10/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 18-24 | M | WHITE HISPA |
| 276301254 | 10/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 278437816 | 12/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 273613916 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | F | BLACK |
| 277436894 | 11/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 276704671 | 10/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 277714797 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | WHITE HISPA |
| 275940944 | 10/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 278959484 | 12/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 | 25-44 | M | WHITE HISPA |
| 277399320 | 11/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 277935794 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | F | BLACK |
| 274088346 | 9/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 277862918 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 276626851 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 276936415 | 11/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE HISPA |
| 278354555 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 274279625 | 9/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 276544393 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 | 25-44 | M | BLACK |
| 273393944 | 8/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | BLACK HISPA |
| 276874523 | 11/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 275767890 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 277837974 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 276640327 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 274381203 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PACI |
| 275023862 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE HISPA |
| 276074882 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | BLACK |
| 274168999 | 9/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 277845370 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE |
| 273698486 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 273748699 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 277695144 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 274183978 | 9/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 277420792 | 11/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 | 45-64 | M | BLACK |
| 276811880 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK HISPA |
| 276099088 | 10/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | F | WHITE |
| 277544471 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 276659696 | 10/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | F | BLACK |
| 276509338 | 10/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 115 | 11 | 25-44 | M | WHITE HISPA |
| 275853201 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 0 | 25-44 | M | BLACK HISPA |
| 275874279 | 10/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 279472787 | 12/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 | 18-24 | M | BLACK |
| 277332938 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 277084501 | 11/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 18-24 | M | BLACK |
| 288892735 | 12/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PACI |
| 276595799 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 277747413 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | WHITE HISPA |
| 276756458 | 10/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 278803738 | 12/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 123 | 0 | 25-44 | M | BLACK |
| 278365260 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 123 | 0 | 18-24 | M | WHITE |
| 277145056 | 11/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 18-24 | M | WHITE HISPA |
| 279100264 | 12/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | F | BLACK |
| 278915659 | 12/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 25-44 | M | BLACK |
| 278184549 | 11/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 279165755 | 12/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | M | WHITE HISPA |
| 278473370 | 12/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 1 | 25-44 | M | WHITE |
| 278167057 | 11/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 279533403 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PACI |
| 277702839 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 25-44 | M | BLACK |
| 279205168 | 12/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 279037722 | 12/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 | 45-64 | M | WHITE HISPA |
| 276135952 | 10/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 279056359 | 12/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 279447329 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 | 18-24 | M | WHITE HISPA |
| 278932392 | 12/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE |
| 279592822 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 279646219 | 12/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 1 | 25-44 | M | WHITE HISPA |
| 277378152 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 278898332 | 12/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 18-24 | M | ASIAN / PACI |
| 278705833 | 12/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 276748324 | 10/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 45-64 | M | BLACK |
| 275969041 | 10/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 278023153 | 11/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | M | ASIAN / PACI |
| 279398370 | 12/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PACI |
| 278794277 | 12/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 | 18-24 | M | BLACK HISPA |
| 277702828 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 277650338 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | M | WHITE HISPA |
| 279232801 | 12/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PACI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277216687 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 45 | 0 | 45-64 | M | WHITE HISPA |
| 278099536 | 11/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 0 | <18 | M | BLACK |
| 278983881 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 45-64 | M | WHITE |
| 279429035 | 12/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 276253913 | 10/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 2 | 25-44 | M | BLACK |
| 277588764 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 45-64 | F | BLACK |
| 276491379 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 278015500 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 279580824 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 278723345 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 277145053 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 278972858 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 72 | 0 | <18 | M | ASIAN / PACI |
| 278102307 | 11/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 278712091 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 279058003 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 277093757 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | M | BLACK |
| 276762286 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 279165749 | 12/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 277994401 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 278757077 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 1 | 25-44 | M | BLACK HISPA |
| 276173345 | 10/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 277216728 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | S | 123 | 0 | 45-64 | M | WHITE HISPA |
| 277755729 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 0 | <18 | M | WHITE HISPA |
| 278889707 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 0 | 18-24 | M | BLACK |
| 278723000 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 279730084 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 23 | 0 | 18-24 | M | WHITE HISPA |
| 279733691 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 278675631 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 277788714 | 11/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 278833002 | 12/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PACI |
| 278717185 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | F | BLACK HISPA |
| 278254249 | 11/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 9 | 0 | 45-64 | M | BLACK |
| 279533399 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 60 | 1 | 45-64 | M | BLACK |
| 279721003 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 65+ | M | WHITE HISPA |
| 279076117 | 12/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 279442725 | 12/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 278977777 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 277484186 | 11/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | F | BLACK |
| 278184546 | 11/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 277569104 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 276013166 | 10/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 278898431 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 278898336 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | S | 121 | 0 | 45-64 | M | BLACK |
| 279261829 | 12/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 45-64 | M | WHITE HISPA |
| 276962599 | 11/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | WHITE HISPA |
| 277326587 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 279614372 | 12/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 276807626 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 277650786 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 276141806 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 279616427 | 12/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 278255039 | 11/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 279086979 | 12/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | BLACK |
| 278892710 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 278614626 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 278359332 | 12/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 277329428 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 9 | 0 | 45-64 | F | WHITE |
| 279732969 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | WHITE HISPA |
| 276704594 | 10/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | ASIAN / PACI |
| 278655630 | 12/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 277216700 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 277524924 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 112 | 0 | 25-44 | M | WHITE |
| 278363893 | 12/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | BLACK HISPA |
| 276778773 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 279493266 | 12/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 278720863 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK HISPA |
| 276193835 | 10/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PACI |
| 278001828 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 276724107 | 10/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 279730078 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 279580845 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 277406127 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 0 | 45-64 | M | WHITE |
| 277707882 | 11/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 277238230 | 11/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 1 | 25-44 | M | WHITE HISPA |
| 278972855 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 277609623 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 5 | 73 | 18-24 | M | BLACK |
| 276786604 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 45 | 0 | 25-44 | M | BLACK |
| 278897935 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 79 | 2 | 45-64 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 279057981 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 | 45-64 | M | WHITE |
| 279728647 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 | 25-44 | M | BLACK |
| 277048427 | 11/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 32 | 0 | 25-44 | M | BLACK |
| 277379865 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 | 18-24 | M | WHITE HISPA |
| 277588774 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 | 45-64 | M | BLACK |
| 279327810 | 12/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK HISPA |
| 276080026 | 10/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 45-64 | F | BLACK |
| 279487877 | 12/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 | 25-44 | M | BLACK HISPA |
| 277590960 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 288839923 | 12/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 278313167 | 11/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 279062039 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | 45-64 | M | WHITE HISPA |
| 275969023 | 10/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 | 18-24 | M | BLACK HISPA |
| 276734414 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 11 | 25-44 | M | WHITE |
| 279002857 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 | 45-64 | M | WHITE HISPA |
| 279711094 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | BLACK |
| 278177948 | 11/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 276231283 | 10/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 278301336 | 11/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 279457155 | 12/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 276203227 | 10/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 278649625 | 12/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 279326935 | 12/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK HISPA |
| 277850810 | 11/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 276323983 | 10/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 1 | 25-44 | M | WHITE HISPA |
| 277332955 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 45-64 | M | BLACK |
| 278592920 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 278659236 | 12/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 279002885 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 278163687 | 11/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 277707883 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 279564230 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 279017415 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 279547788 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 279462826 | 12/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | F | BLACK HISPA |
| 276778790 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | WHITE HISPA |
| 276829084 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 279754133 | 12/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 | 18-24 | M | ASIAN / PAC |
| 276395718 | 10/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 278488231 | 12/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 278782558 | 12/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | F | BLACK |
| 277374673 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 278972857 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 18-24 | M | ASIAN / PAC |
| 278763778 | 12/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 18-24 | F | BLACK |
| 278044532 | 11/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 279019063 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |