| ARREST_KEY | ARREST_DATE | PD_CD | PD_DESC | KY_CD | OFNS_DESC | LAW_CODE | LAW_CAT_CD | ARREST_BORO | ARREST_PRECINCT | JURISDICTION | AGE_GROUP | PERP_SEX | PERP_RACE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240242646 | 2/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 25-44 | M | BLACK |
| 242910720 | 3/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 25-44 | M | BLACK |
| 244844875 | 5/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 45-64 | M | BLACK |
| 240068572 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | F | BLACK |
| 242917179 | 3/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 18-24 | M | BLACK |
| 240196178 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE HISPA |
| 238702907 | 1/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 239784754 | 1/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 242070570 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 25-44 | M | WHITE HISPA |
| 245265564 | 5/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | <18 | F | BLACK |
| 239127116 | 1/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 240155254 | 2/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 1 | 18-24 | M | WHITE HISPA |
| 243394814 | 4/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 240173194 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 247567179 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 | 45-64 | M | BLACK |
| 239467671 | 1/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 245791936 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 18-24 | M | WHITE |
| 239181589 | 1/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 239884819 | 1/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 45-64 | M | BLACK |
| 245036560 | 5/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | F | BLACK |
| 240060887 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 240615428 | 2/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 241168005 | 2/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 25-44 | F | WHITE |
| 241041659 | 2/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | WHITE |
| 244201862 | 4/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | F | BLACK |
| 242428704 | 3/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE HISPA |
| 240670649 | 2/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 18-24 | M | AMERICAN II |
| 240155287 | 2/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK HISPA |
| 238719696 | 1/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 240701093 | 2/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 243558691 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | <18 | M | BLACK HISPA |
| 238519090 | 1/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 238876837 | 1/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 240175186 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 240529024 | 2/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 240080089 | 2/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK HISPA |
| 247436289 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 25-44 | M | BLACK |
| 240198339 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 2 | 18-24 | M | BLACK HISPA |
| 244219959 | 4/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | <18 | M | WHITE HISPA |
| 239303174 | 1/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 18-24 | M | BLACK |
| 242951383 | 4/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 45-64 | M | BLACK |
| 243832884 | 4/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | F | BLACK |
| 246077553 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 65+ | F | BLACK |
| 240060901 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK HISPA |
| 247262006 | 6/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 241364086 | 2/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 245104412 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK |
| 242084852 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 | 25-44 | M | WHITE HISPA |
| 239488389 | 1/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 240308917 | 2/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 240173196 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 239222258 | 1/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 79 | 0 | 45-64 | M | BLACK |
| 243994406 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 25-44 | F | BLACK |
| 243162708 | 4/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 45-64 | M | WHITE |
| 241242060 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 241443908 | 3/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 25-44 | F | BLACK |
| 240516293 | 2/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK HISPA |
| 238757257 | 1/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 238709499 | 1/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 242073304 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 18-24 | F | BLACK |
| 239832743 | 1/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 45-64 | M | BLACK |
| 239297093 | 1/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 245142472 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | <18 | M | BLACK |
| 238876838 | 1/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 239557298 | 1/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 239375446 | 1/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | WHITE HISPA |
| 240159463 | 2/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 18-24 | M | BLACK |
| 239658464 | 1/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 247200307 | 6/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 2 | 18-24 | F | BLACK |
| 241005350 | 2/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 25-44 | M | WHITE HISPA |
| 246871840 | 6/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 1 | <18 | M | BLACK |
| 238844022 | 1/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 45-64 | F | BLACK |
| 239920059 | 1/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | BLACK |
| 240444551 | 2/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE HISPA |
| 240341053 | 2/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 45-64 | F | BLACK |
| 239368579 | 1/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 242818582 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 245519833 | 5/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 45-64 | M | BLACK |
| 239804287 | 1/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 239905530 | 1/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | F | BLACK HISPA |
| 247533730 | 7/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | ASIAN / PACI |
| 243394971 | 4/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | WHITE HISPA |
| 241130637 | 2/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK HISPA |
| 245880885 | 5/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 1 45-64 | M | WHITE |
| 240602296 | 2/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 239197197 | 1/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 244292339 | 4/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 1 18-24 | M | WHITE HISPA |
| 247341706 | 6/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 239710709 | 1/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 247548067 | 7/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK |
| 244003497 | 4/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 245593980 | 5/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE |
| 244785026 | 5/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | WHITE HISPA |
| 239467657 | 1/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 1 18-24 | M | WHITE HISPA |
| 239971320 | 2/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 242871287 | 3/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | BLACK |
| 240507787 | 2/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 240335268 | 2/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 239764566 | 1/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PACI |
| 239924321 | 2/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | BLACK |
| 239387159 | 1/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | WHITE |
| 246795546 | 6/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 65+ | M | ASIAN / PACI |
| 239490473 | 1/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 239799731 | 1/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 244002711 | 4/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | WHITE HISPA |
| 239426563 | 1/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 243139899 | 4/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 243092808 | 4/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | BLACK HISPA |
| 239115878 | 1/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 240421465 | 2/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 245688442 | 5/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 45-64 | M | WHITE HISPA |
| 243335026 | 4/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | M | WHITE HISPA |
| 239612208 | 1/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 2 45-64 | M | BLACK |
| 239218430 | 1/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK HISPA |
| 240511046 | 2/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 240941545 | 2/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 245877367 | 5/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | BLACK |
| 240043540 | 2/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 6 | 0 18-24 | M | WHITE HISPA |
| 239466916 | 1/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 243171346 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 240428499 | 2/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE HISPA |
| 240370847 | 2/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | ASIAN / PACI |
| 247457228 | 7/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | BLACK HISPA |
| 238970226 | 1/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 240142909 | 2/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 45-64 | M | WHITE |
| 240525559 | 2/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE HISPA |
| 240838859 | 2/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK HISPA |
| 246247348 | 6/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 243742828 | 4/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | M | WHITE |
| 242992351 | 4/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK |
| 240438036 | 2/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK |
| 239045333 | 1/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 45-64 | F | BLACK |
| 240580131 | 2/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 247508288 | 7/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | F | BLACK |
| 247196028 | 6/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | F | BLACK |
| 238496471 | 1/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 239920058 | 1/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | BLACK |
| 244636870 | 5/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 239432414 | 1/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | AMERICAN II |
| 243726151 | 4/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 18-24 | M | BLACK |
| 247259093 | 6/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 244003496 | 4/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 1 18-24 | M | WHITE |
| 238753616 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 2 25-44 | F | BLACK |
| 241423873 | 3/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 1 25-44 | M | BLACK |
| 240180847 | 2/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 18-24 | M | BLACK |
| 247632964 | 7/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE |
| 239233108 | 1/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | WHITE HISPA |
| 240876432 | 2/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 45-64 | M | BLACK |
| 243877983 | 4/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 239922213 | 1/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | WHITE |
| 245218541 | 5/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 18-24 | M | BLACK |
| 239543192 | 1/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 240038275 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | M | WHITE |
| 239602507 | 1/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 18-24 | M | BLACK |
| 238709917 | 1/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | WHITE HISPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242119701 | 3/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE HISPA |
| 240399527 | 2/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | BLACK |
| 239450402 | 1/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 45-64 | M | WHITE |
| 243139872 | 4/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 0 25-44 | M | BLACK |
| 239151899 | 1/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 240498550 | 2/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 240143222 | 2/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 238602832 | 1/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 239686085 | 1/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | F | BLACK |
| 239546081 | 1/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK |
| 239723618 | 1/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PACI |
| 239760865 | 1/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 1 18-24 | F | BLACK |
| 238587109 | 1/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 18-24 | M | BLACK |
| 244896403 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 45-64 | M | WHITE HISPA |
| 240068549 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE HISPA |
| 239011720 | 1/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 240060893 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK HISPA |
| 243253990 | 4/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE HISPA |
| 245934866 | 6/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | WHITE HISPA |
| 240211984 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 244722834 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | F | BLACK HISPA |
| 240080078 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 45-64 | F | WHITE HISPA |
| 243742829 | 4/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | M | WHITE HISPA |
| 241022369 | 2/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 45-64 | M | WHITE HISPA |
| 244219961 | 4/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 <18 | M | BLACK HISPA |
| 240183478 | 2/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 242212945 | 3/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 18-24 | F | WHITE |
| 245890837 | 5/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 245477408 | 5/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 25-44 | F | WHITE HISPA |
| 245331062 | 5/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | BLACK |
| 244685461 | 5/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 239154773 | 1/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 239602579 | 1/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 241962256 | 3/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 239758712 | 1/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 45-64 | M | WHITE HISPA |
| 245461669 | 5/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 242643601 | 3/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 240428906 | 2/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | BLACK |
| 250845548 | 9/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | WHITE |
| 241276185 | 2/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | F | BLACK |
| 239042111 | 1/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 242229414 | 3/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 65+ | M | BLACK |
| 240080231 | 2/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | M | BLACK HISPA |
| 241362692 | 2/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 241544054 | 3/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | F | BLACK |
| 241920626 | 3/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | BLACK |
| 242472325 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | F | WHITE HISPA |
| 241594252 | 3/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 18-24 | M | BLACK HISPA |
| 242865964 | 3/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 240681114 | 2/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 25-44 | M | BLACK |
| 241506831 | 3/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 45-64 | M | BLACK |
| 242520060 | 3/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 242860963 | 3/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 241808124 | 3/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 242443137 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 242915263 | 3/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 25-44 | M | BLACK |
| 242820589 | 3/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 241219970 | 2/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK HISPA |
| 240701072 | 2/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 242034285 | 3/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 247935475 | 7/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | ASIAN / PACI |
| 240587756 | 2/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 <18 | M | WHITE HISPA |
| 243004305 | 4/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 240454501 | 2/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 18-24 | M | WHITE HISPA |
| 240822454 | 2/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 241287705 | 2/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | BLACK |
| 238761448 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | F | WHITE HISPA |
| 248437728 | 7/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 242078313 | 3/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PACI |
| 242041619 | 3/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 2 <18 | M | BLACK |
| 248178875 | 7/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | ASIAN / PACI |
| 238771880 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 111 | 0 25-44 | M | ASIAN / PACI |
| 250568539 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 <18 | M | BLACK |
| 242165186 | 3/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 241343616 | 2/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 18-24 | M | BLACK |
| 238570011 | 1/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 250958057 | 9/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 240227167 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240871843 | 2/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 241527334 | 3/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 241293133 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | F | WHITE HISPA |
| 242767838 | 3/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 241268926 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 239982997 | 2/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 <18 | M | BLACK |
| 242591431 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 77 | 1 18-24 | M | BLACK |
| 249839172 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 0 45-64 | M | BLACK |
| 242712331 | 3/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 242651134 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 17 | 1 25-44 | M | WHITE HISPA |
| 238999411 | 1/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK HISPA |
| 242248329 | 3/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 19 | 1 18-24 | M | BLACK |
| 241019150 | 2/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 17 | 0 18-24 | F | ASIAN / PAC |
| 242188034 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 97 18-24 | F | BLACK |
| 239048448 | 1/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 240275337 | 2/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 0 18-24 | F | WHITE HISPA |
| 241122655 | 2/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 248401534 | 7/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 1 18-24 | M | AMERICAN II |
| 241061240 | 2/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 1 18-24 | M | BLACK |
| 242298272 | 3/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 45-64 | M | BLACK |
| 241406202 | 3/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 33 | 0 18-24 | M | BLACK |
| 242371542 | 3/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 238998900 | 1/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 242078312 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 242532843 | 3/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 109 | 0 18-24 | M | WHITE |
| 242360434 | 3/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 249168111 | 8/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 25-44 | M | ASIAN / PAC |
| 241156205 | 2/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 77 | 1 <18 | M | BLACK |
| 240826975 | 2/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 1 18-24 | M | BLACK |
| 241603415 | 3/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 1 | 1 25-44 | M | BLACK HISPA |
| 242689240 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 109 | 0 25-44 | M | WHITE |
| 249677657 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 45-64 | M | BLACK |
| 242132828 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 241828308 | 3/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 239273865 | 1/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 241986673 | 3/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 239558418 | 1/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 0 25-44 | M | BLACK |
| 242864208 | 3/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 18-24 | M | BLACK HISPA |
| 250916392 | 9/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 <18 | M | BLACK |
| 241287708 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 241699080 | 3/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 238720072 | 1/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 242562106 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 240647717 | 2/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 100 | 0 18-24 | M | BLACK |
| 241765758 | 3/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 25-44 | F | BLACK |
| 241675373 | 3/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 <18 | M | BLACK |
| 242917652 | 4/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 <18 | M | WHITE HISPA |
| 239398453 | 1/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 241256150 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 122 | 0 45-64 | F | WHITE |
| 242431616 | 3/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 240296970 | 2/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 243053626 | 4/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 243182612 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 241148839 | 2/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 77 | 1 <18 | M | BLACK |
| 240867755 | 2/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 25-44 | F | BLACK |
| 242431395 | 3/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 242194973 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 240015903 | 2/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | M | WHITE HISPA |
| 241969988 | 3/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 17 | 1 45-64 | M | WHITE HISPA |
| 241751346 | 3/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 248361390 | 7/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 242119711 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 122 | 0 25-44 | M | BLACK |
| 242203876 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA |
| 240583268 | 2/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 1 25-44 | M | BLACK |
| 241318480 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | F | WHITE HISPA |
| 250570325 | 9/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE |
| 243004302 | 4/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 239774984 | 1/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 2 18-24 | M | WHITE HISPA |
| 241251595 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 101 | 0 18-24 | M | BLACK |
| 250958059 | 9/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 243195170 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 45-64 | M | BLACK |
| 242800544 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 0 18-24 | F | WHITE HISPA |
| 251015333 | 9/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 242676082 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 25-44 | M | BLACK HISPA |
| 238646543 | 1/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 0 25-44 | M | BLACK |
| 250377314 | 8/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 25-44 | M | BLACK |
| 248089802 | 7/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 243185668 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE |

| ID | Date | Code1 | Code2 | M | Grp | N1 | N2 | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|
| 239404545 | 1/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 242463236 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | <18 | M | BLACK |
| 249168109 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | 25-44 | M | BLACK |
| 240934536 | 2/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 243138059 | 4/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 242955222 | 4/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 240959426 | 2/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 | 65+ | M | BLACK |
| 243195201 | 4/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 241419947 | 3/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 242316664 | 3/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK HISPA |
| 241572234 | 3/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 238646540 | 1/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 240105304 | 2/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | F | BLACK |
| 250446127 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 1 | <18 | M | BLACK |
| 242248786 | 3/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 239151893 | 1/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE HISPA |
| 247853681 | 7/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 45-64 | M | WHITE |
| 248393733 | 7/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 25-44 | M | BLACK |
| 241130624 | 2/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 241363340 | 2/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 250472465 | 9/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 97 | 25-44 | M | WHITE |
| 240727050 | 2/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK HISPA |
| 241201640 | 2/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 248962558 | 8/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 241754612 | 3/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 | 18-24 | F | WHITE HISPA |
| 241893638 | 3/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE |
| 239979358 | 2/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 241095502 | 2/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 238719692 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | F | WHITE HISPA |
| 243170061 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 249812429 | 8/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | <18 | M | WHITE HISPA |
| 241769069 | 3/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 | 25-44 | F | BLACK |
| 242367494 | 3/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | M | WHITE HISPA |
| 242470330 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | F | BLACK |
| 251418667 | 9/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 241938953 | 3/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 241309764 | 2/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 241908273 | 3/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 249168120 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 45-64 | M | WHITE |
| 238720082 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE HISPA |
| 250015492 | 8/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | 25-44 | M | BLACK |
| 242691748 | 3/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 251844748 | 9/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 18-24 | M | BLACK HISPA |
| 244896406 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 | 25-44 | M | BLACK |
| 245425415 | 5/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 1 | 25-44 | M | WHITE HISPA |
| 252566893 | 10/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 252099397 | 10/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 | 18-24 | M | BLACK |
| 252457622 | 10/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 | 45-64 | M | WHITE HISPA |
| 242678315 | 3/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 1 | 45-64 | M | WHITE HISPA |
| 243227835 | 4/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 45-64 | M | WHITE HISPA |
| 239678186 | 1/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 2 | 25-44 | M | BLACK |
| 244567016 | 5/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | WHITE HISPA |
| 244181094 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | WHITE HISPA |
| 243483114 | 4/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 239114251 | 1/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 244889511 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | <18 | M | BLACK HISPA |
| 243980111 | 4/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 244712817 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 244871586 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 243254011 | 4/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 | 65+ | F | WHITE HISPA |
| 253227856 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 242042484 | 3/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 1 | 18-24 | M | BLACK |
| 252807074 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 | 45-64 | M | WHITE HISPA |
| 244142182 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 240208174 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 245133324 | 5/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 243169509 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 253738871 | 11/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | 25-44 | M | WHITE HISPA |
| 243160858 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | BLACK |
| 243254310 | 4/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 | 25-44 | M | BLACK |
| 243233284 | 4/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 45-64 | M | BLACK |
| 242011631 | 3/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK HISPA |
| 241603409 | 3/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 | 45-64 | M | WHITE |
| 243980094 | 4/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 | 25-44 | M | WHITE HISPA |
| 253505635 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 45-64 | M | BLACK |
| 252693921 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | <18 | M | ASIAN / PACI |
| 253381809 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 18-24 | M | BLACK |
| 253291287 | 10/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK HISPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241658157 | 3/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | WHITE |
| 243552612 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 240080090 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 123 | 0 | 18-24 | M | WHITE |
| 243171325 | 4/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | <18 | M | WHITE HISPA |
| 253686888 | 11/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 1 | 45-64 | M | ASIAN / PAC |
| 243182595 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 18-24 | M | BLACK |
| 244125413 | 4/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE |
| 253777510 | 11/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK HISPA |
| 253859581 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 1 | 25-44 | M | WHITE |
| 245076768 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 1 | 18-24 | M | BLACK |
| 243557649 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 242820828 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 1 | 25-44 | M | BLACK |
| 252003526 | 10/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 25-44 | M | WHITE HISPA |
| 243678083 | 4/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 0 | <18 | F | BLACK |
| 243955759 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 253592446 | 11/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 | 25-44 | M | WHITE HISPA |
| 244931053 | 5/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 252481948 | 10/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 | 45-64 | M | BLACK |
| 252250921 | 10/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | <18 | M | BLACK |
| 244660622 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | <18 | M | BLACK |
| 254168950 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 1 | 45-64 | M | BLACK |
| 244812026 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 18-24 | M | WHITE HISPA |
| 240202703 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | F | WHITE |
| 252963380 | 10/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | ASIAN / PAC |
| 242379016 | 3/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 | 18-24 | M | WHITE HISPA |
| 253230139 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 1 | 25-44 | M | WHITE HISPA |
| 240611372 | 2/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 252719214 | 10/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 | 18-24 | F | WHITE |
| 244592645 | 5/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | M | BLACK |
| 241656706 | 3/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | BLACK |
| 244693763 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 45-64 | M | BLACK |
| 240462714 | 2/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 1 | 25-44 | M | BLACK |
| 243725136 | 4/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | WHITE HISPA |
| 244022603 | 4/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK HISPA |
| 244416547 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 244722836 | 5/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 244538418 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 19 | 0 | 25-44 | M | ASIAN / PAC |
| 239862457 | 1/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 1 | 25-44 | M | BLACK |
| 244570377 | 5/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 45-64 | M | WHITE |
| 253457726 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | F | WHITE HISPA |
| 243860333 | 4/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 252278538 | 10/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK |
| 251643656 | 9/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 | 25-44 | M | BLACK |
| 245310817 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 252665787 | 10/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | ASIAN / PAC |
| 239548215 | 1/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 1 | 45-64 | M | BLACK |
| 244370722 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 242645265 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 243090977 | 4/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 2 | 25-44 | M | BLACK |
| 242250913 | 3/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 243201702 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 1 | 25-44 | M | WHITE HISPA |
| 243571290 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 252812817 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 240208803 | 2/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 2 | 45-64 | F | WHITE |
| 244730828 | 5/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PAC |
| 244636862 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 242474610 | 3/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 241658158 | 3/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | F | WHITE |
| 254028378 | 11/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 245038059 | 5/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 | 25-44 | F | WHITE |
| 241656704 | 3/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE |
| 238921827 | 1/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 2 | 18-24 | M | WHITE |
| 241945493 | 3/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 | 18-24 | M | WHITE HISPA |
| 244229386 | 4/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 244538392 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 253543004 | 11/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 18-24 | M | BLACK |
| 253213345 | 10/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 18-24 | M | BLACK |
| 241559297 | 3/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | F | BLACK |
| 243857509 | 4/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 1 | 45-64 | M | BLACK |
| 244945595 | 5/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | F | WHITE HISPA |
| 254107733 | 11/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | WHITE HISPA |
| 244096558 | 4/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 240240691 | 2/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | BLACK |
| 243712878 | 4/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 243371622 | 4/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | M | ASIAN / PAC |
| 244685512 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 242621396 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | F | WHITE HISPA |
| 243947656 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK HISPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253430041 | 11/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 1 | 18-24 | M | WHITE HISPA |
| 242520038 | 3/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | <18 | M | BLACK HISPA |
| 239733693 | 1/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 240388355 | 2/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 10 | 2 | 25-44 | M | BLACK |
| 245087200 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | <18 | M | WHITE HISPA |
| 240417324 | 2/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 243519159 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 100 | 0 | 18-24 | M | BLACK |
| 242010802 | 3/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | F | BLACK |
| 242816697 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | AMERICAN II |
| 239004748 | 1/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 73 | 25-44 | M | BLACK HISPA |
| 240901188 | 2/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 253989260 | 11/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 76 | 0 | 25-44 | M | BLACK |
| 243938372 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 18-24 | M | WHITE HISPA |
| 244537874 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 243169003 | 4/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 244629568 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 242807744 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | F | WHITE HISPA |
| 244411071 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | BLACK |
| 244798654 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 122 | 0 | 25-44 | M | BLACK |
| 241544046 | 3/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 45-64 | M | BLACK |
| 244049977 | 4/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 243571288 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 239159517 | 1/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE HISPA |
| 253298391 | 10/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 65+ | M | BLACK |
| 239742632 | 1/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 244675638 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 243579006 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 244694675 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 244433210 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 239014561 | 1/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 | 18-24 | M | BLACK |
| 243546594 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 45-64 | M | BLACK |
| 244400865 | 4/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 18-24 | M | BLACK |
| 239148558 | 1/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 242351072 | 3/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 240209127 | 2/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 2 | 25-44 | M | WHITE HISPA |
| 245049182 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 18-24 | F | BLACK |
| 251650656 | 9/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 245068428 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 45-64 | M | WHITE |
| 243252887 | 4/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 254311074 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | BLACK HISPA |
| 254028379 | 11/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 45-64 | M | WHITE HISPA |
| 252458694 | 10/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 | 25-44 | M | BLACK |
| 243677749 | 4/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 | 25-44 | M | BLACK |
| 243483125 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK HISPA |
| 251804447 | 9/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 243755668 | 4/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 253019906 | 10/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 97 | 25-44 | M | BLACK |
| 239541654 | 1/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 | 45-64 | M | BLACK |
| 242816700 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | ASIAN / PAC |
| 253665718 | 11/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |
| 243937488 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 45-64 | F | BLACK |
| 244353427 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE |
| 242617687 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | F | BLACK |
| 245081513 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 45-64 | M | BLACK HISPA |
| 244326477 | 4/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 18-24 | M | ASIAN / PAC |
| 245087195 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | F | BLACK |
| 242589242 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 243491400 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 244313956 | 4/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 | 25-44 | M | BLACK |
| 244741822 | 5/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 244538424 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE HISPA |
| 245037166 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK HISPA |
| 247202773 | 6/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 243552623 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | BLACK |
| 244552644 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 | 18-24 | M | WHITE HISPA |
| 260540240 | 12/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 | 65+ | M | BLACK |
| 243804798 | 4/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE |
| 246773634 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 246349936 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 1 | 18-24 | M | BLACK |
| 245644334 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 247349299 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | WHITE |
| 242589247 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | F | BLACK |
| 247188031 | 6/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 247115822 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 18-24 | M | BLACK |
| 245860325 | 5/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 45-64 | F | ASIAN / PAC |
| 242385683 | 3/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 1 | 25-44 | F | WHITE |
| 241594235 | 3/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 255013474 | 12/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246462535 | 6/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 25-44 | M | WHITE |
| 247092336 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 45-64 | M | WHITE HISPA |
| 244509778 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | WHITE HISPA |
| 254925688 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 1 45-64 | M | BLACK |
| 244529651 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 25-44 | F | BLACK |
| 243934427 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 <18 | M | BLACK |
| 247386008 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 25-44 | F | WHITE HISPA |
| 247457238 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 242589383 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 25-44 | M | WHITE HISPA |
| 245961127 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 45-64 | F | BLACK |
| 247489068 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 247478115 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 243994401 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 18-24 | M | WHITE HISPA |
| 244033242 | 4/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 18-24 | F | BLACK |
| 245819665 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 <18 | M | BLACK |
| 245482310 | 5/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 245803788 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 246017958 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 25-44 | F | WHITE HISPA |
| 245555083 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 244957108 | 5/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 241950057 | 3/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 25-44 | M | ASIAN / PACI |
| 255213402 | 12/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 245595612 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 18-24 | M | BLACK |
| 245519844 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 45-64 | M | BLACK |
| 260301790 | 12/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 25-44 | M | WHITE HISPA |
| 241938970 | 3/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 25-44 | M | BLACK |
| 261152527 | 12/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 260473425 | 12/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 25-44 | M | WHITE |
| 245283072 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 25-44 | M | WHITE HISPA |
| 245710347 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 243483066 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 1 45-64 | M | WHITE HISPA |
| 245625039 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 245511401 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 244067625 | 4/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 65+ | M | WHITE HISPA |
| 245712950 | 5/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 243482997 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 <18 | F | WHITE |
| 245815981 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 <18 | M | WHITE |
| 245860326 | 5/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 25-44 | M | BLACK |
| 254523839 | 11/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 246728812 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 97 <18 | M | BLACK |
| 246736557 | 6/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 260404288 | 12/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 65+ | M | BLACK |
| 247282290 | 6/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 246122453 | 6/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 245561735 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 25-44 | M | WHITE HISPA |
| 243748287 | 4/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 25-44 | M | BLACK HISPA |
| 246152992 | 6/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 245849482 | 5/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 45-64 | M | BLACK HISPA |
| 243482999 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 18-24 | F | WHITE HISPA |
| 254844199 | 11/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 97 18-24 | M | BLACK |
| 245330705 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 25-44 | F | BLACK |
| 241288818 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 242589384 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 25-44 | M | WHITE HISPA |
| 241896657 | 3/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 94 | 0 45-64 | M | WHITE |
| 245766536 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA |
| 246492547 | 6/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 242223171 | 3/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 65+ | F | ASIAN / PACI |
| 255928591 | 12/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 18-24 | M | BLACK |
| 242034265 | 3/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 255213393 | 12/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 97 25-44 | F | BLACK |
| 247033740 | 6/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 19 | 0 25-44 | M | BLACK |
| 245805823 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | F | ASIAN / PACI |
| 245788990 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 18-24 | M | WHITE |
| 245803789 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | F | BLACK |
| 243255748 | 4/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 25-44 | M | WHITE HISPA |
| 260623319 | 12/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 76 | 2 45-64 | F | BLACK |
| 246338115 | 6/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 69 18-24 | M | WHITE |
| 242203850 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 87 25-44 | M | BLACK |
| 243619291 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 246396782 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | F | WHITE HISPA |
| 254992792 | 12/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 25-44 | M | WHITE HISPA |
| 244809938 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 45-64 | M | BLACK HISPA |
| 245595611 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 18-24 | F | BLACK |
| 254571213 | 11/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 25-44 | M | AMERICAN II |
| 243860337 | 4/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 246377584 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 45-64 | M | WHITE HISPA |
| 261152525 | 12/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 241786398 | 3/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |

| 241315773 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246516616 | 6/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 65+ | M | ASIAN / PAC |
| 246069801 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 25-44 | M | BLACK HISPA |
| 244959894 | 5/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | BLACK HISPA |
| 246492314 | 6/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 65+ | F | BLACK |
| 246111804 | 6/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 25-44 | M | WHITE HISPA |
| 241227907 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 25-44 | M | BLACK |
| 247115817 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 246134191 | 6/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 25-44 | M | BLACK |
| 245671706 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 245782365 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 45-64 | M | BLACK |
| 241893632 | 3/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 2 25-44 | F | WHITE HISPA |
| 241164744 | 2/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 246225447 | 6/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 45-64 | M | BLACK HISPA |
| 246859583 | 6/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 25-44 | M | BLACK |
| 256115602 | 12/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 45-64 | F | BLACK |
| 245926762 | 6/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 25-44 | F | BLACK |
| 243937504 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 18-24 | M | BLACK |
| 246652564 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 25-44 | F | WHITE HISPA |
| 242633991 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 245277360 | 5/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | WHITE |
| 245310809 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 45-64 | F | BLACK |
| 246205349 | 6/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 25-44 | M | WHITE |
| 247233356 | 6/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 45-64 | M | WHITE HISPA |
| 245999777 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 245133332 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 18-24 | F | BLACK |
| 245486276 | 5/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 65+ | M | WHITE HISPA |
| 247391994 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 18-24 | F | BLACK |
| 246649432 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 247166595 | 6/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 2 25-44 | M | BLACK |
| 241343590 | 2/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 45-64 | M | ASIAN / PAC |
| 246019624 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 247297200 | 6/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 2 25-44 | M | WHITE HISPA |
| 245607864 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 244364528 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | ASIAN / PAC |
| 255760407 | 12/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 243616062 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 247431261 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 18-24 | M | BLACK |
| 242589382 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 25-44 | M | WHITE HISPA |
| 244610957 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 25-44 | M | BLACK HISPA |
| 245791942 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 18-24 | M | ASIAN / PAC |
| 245283076 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 25-44 | F | BLACK HISPA |
| 246069779 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 1 25-44 | M | BLACK |
| 245314587 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 2 25-44 | M | WHITE HISPA |
| 247439928 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 246785234 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 242332989 | 3/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 241569362 | 3/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 2 25-44 | M | BLACK |
| 246720836 | 6/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 246668148 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK HISPA |
| 241242071 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 97 25-44 | M | UNKNOWN |
| 245511425 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 <18 | M | WHITE HISPA |
| 246681679 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 1 25-44 | M | BLACK |
| 242206378 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 87 45-64 | M | BLACK |
| 247148737 | 6/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | F | BLACK |
| 242082264 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 45-64 | F | BLACK |
| 246547179 | 6/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 246892046 | 6/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 1 45-64 | M | WHITE HISPA |
| 241278480 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 246162709 | 6/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 25-44 | F | BLACK |
| 246869028 | 6/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 18-24 | M | BLACK |
| 242085840 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 45-64 | M | WHITE HISPA |
| 241380856 | 3/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 18-24 | M | WHITE HISPA |
| 243984389 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 18-24 | M | BLACK |
| 245511556 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 246871582 | 6/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 25-44 | F | WHITE |
| 243486285 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 <18 | M | WHITE HISPA |
| 246162312 | 6/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 25-44 | M | WHITE HISPA |
| 246311892 | 6/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 18-24 | F | WHITE HISPA |
| 245155364 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 0 25-44 | M | BLACK HISPA |
| 247471741 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 244433226 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 25-44 | M | BLACK |
| 245671705 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 241085435 | 2/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 25-44 | M | BLACK |
| 246213132 | 6/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 241022370 | 2/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 242720591 | 3/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 245787632 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 18-24 | F | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243201717 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 2 | 25-44 | M | WHITE HISPA |
| 246399276 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | F | WHITE |
| 247441805 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | <18 | M | BLACK |
| 245514850 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 246781321 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 2 | 18-24 | M | BLACK |
| 242762765 | 3/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | F | WHITE HISPA |
| 241423870 | 3/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 245961126 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 45-64 | F | WHITE HISPA |
| 246612944 | 6/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | WHITE HISPA |
| 247467690 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 243937101 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 255686055 | 12/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 45-64 | M | WHITE |
| 245808894 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | UNKNOWN |
| 246649434 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 255661959 | 12/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 45-64 | F | BLACK |
| 245595617 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK |
| 246792942 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 246481631 | 6/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 245625032 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 20 | 1 | 25-44 | M | BLACK |
| 247373364 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 45-64 | M | BLACK |
| 254615079 | 11/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 244261595 | 4/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 242109902 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | <18 | M | BLACK |
| 245730053 | 5/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 25-44 | M | BLACK |
| 242835900 | 3/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 | 18-24 | M | WHITE HISPA |
| 248199430 | 7/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 249269867 | 8/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK |
| 248915391 | 8/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 3 | 25-44 | M | BLACK |
| 250083703 | 8/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 1 | 45-64 | M | BLACK |
| 247908309 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 247707407 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 244360614 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 247498881 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 248302822 | 7/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PACI |
| 248660141 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK |
| 249489921 | 8/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 248334353 | 7/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 249642270 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 2 | 45-64 | F | BLACK |
| 248742007 | 7/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 249677847 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 18-24 | M | WHITE HISPA |
| 249289243 | 8/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 247696306 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK HISPA |
| 248254810 | 7/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 2 | <18 | M | WHITE HISPA |
| 249596315 | 8/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 243222531 | 4/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK |
| 248626184 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 247826922 | 7/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 248937578 | 8/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 248439872 | 7/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PACI |
| 247770409 | 7/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 247872145 | 7/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 0 | 45-64 | M | BLACK |
| 247591275 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 45-64 | M | BLACK |
| 247575105 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 247544786 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE HISPA |
| 246664504 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 45-64 | M | ASIAN / PACI |
| 244479911 | 5/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 14 | 25-44 | M | BLACK |
| 249311033 | 8/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE HISPA |
| 248254990 | 7/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK HISPA |
| 247508946 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 | 25-44 | F | BLACK |
| 247749236 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 | 25-44 | F | BLACK |
| 244406575 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 249489920 | 8/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 247717996 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 18-24 | M | ASIAN / PACI |
| 246454867 | 6/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 25-44 | F | WHITE HISPA |
| 248131170 | 7/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE HISP |
| 247585084 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 244636788 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 1 | <18 | M | WHITE HISPA |
| 247933020 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 18-24 | M | ASIAN / PACI |
| 249839177 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 18-24 | M | BLACK |
| 243888949 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 10 | 0 | 25-44 | M | BLACK |
| 249257819 | 8/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 244636829 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 45-64 | M | BLACK |
| 249022622 | 8/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 248561600 | 7/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 246761549 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 18-24 | M | ASIAN / PACI |
| 248634611 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE HISPA |
| 245907902 | 6/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 18-24 | M | WHITE HISPA |
| 248658985 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 2 | 25-44 | M | WHITE HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 243763558 | 4/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | M | BLACK | |
| 249823199 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK | |
| 249571444 | 8/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA | |
| 249489911 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK | |
| 247853730 | 7/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK | |
| 243232634 | 4/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE | |
| 248708738 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 18-24 | F | BLACK | |
| 247915818 | 7/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK | |
| 248717713 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK | |
| 250184252 | 8/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PACI | |
| 243091076 | 4/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 97 18-24 | M | WHITE HISPA | |
| 248091402 | 7/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 3 18-24 | M | BLACK HISPA | |
| 244410765 | 5/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK | |
| 247738575 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE | |
| 246492538 | 6/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | F | WHITE HISPA | |
| 243783488 | 4/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 97 25-44 | M | BLACK | |
| 248368039 | 7/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK | |
| 250218661 | 8/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE | |
| 249027073 | 8/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK HISPA | |
| 243182613 | 4/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 18-24 | M | BLACK | |
| 249793130 | 8/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE | |
| 244778829 | 5/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK | |
| 244500161 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 18-24 | M | BLACK | |
| 248254988 | 7/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA | |
| 247591268 | 7/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 1 <18 | F | BLACK HISPA | |
| 242916987 | 3/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK | |
| 248396318 | 7/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK | |
| 248290469 | 7/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 69 18-24 | M | ASIAN / PACI | |
| 248804617 | 7/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | F | WHITE HISPA | |
| 248734030 | 7/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA | |
| 244553501 | 5/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | BLACK | |
| 247717999 | 7/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK | |
| 247644254 | 7/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | BLACK | |
| 244269411 | 4/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK | |
| 247164963 | 6/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | F | BLACK | |
| 249856282 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | F | BLACK | |
| 248331077 | 7/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE | |
| 248682250 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 45-64 | M | WHITE HISPA | |
| 249264918 | 8/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK | |
| 247744323 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA | |
| 248847372 | 8/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE | |
| 249845802 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK | |
| 249901513 | 8/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | WHITE | |
| 248720264 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | F | BLACK HISPA | |
| 249823202 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK | |
| 248755245 | 7/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK | |
| 244537872 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK | |
| 248329066 | 7/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK | |
| 243131644 | 4/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK | |
| 244140322 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 45-64 | M | BLACK | |
| 248263752 | 7/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 18-24 | M | BLACK HISPA | |
| 247761109 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 45-64 | M | WHITE | |
| 249611801 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 18-24 | M | BLACK | |
| 247535573 | 7/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK | |
| 244525156 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 25-44 | M | WHITE HISPA | |
| 249469638 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE | |
| 250223381 | 8/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 45-64 | M | WHITE | |
| 248717737 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | ASIAN / PACI | |
| 248035600 | 7/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 107 | 0 65+ | M | ASIAN / PACI | |
| 248682254 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | WHITE HISPA | |
| 249410700 | 8/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | ASIAN / PACI | |
| 249599904 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK | |
| 244106306 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA | |
| 249710624 | 8/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE | |
| 247541915 | 7/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA | |
| 243663303 | 4/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | F | WHITE | |
| 244742007 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 1 25-44 | F | WHITE | |
| 244138045 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 <18 | M | BLACK | |
| 248722950 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK | |
| 247507471 | 7/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PACI | |
| 244812003 | 5/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 25-44 | M | BLACK | |
| 248865137 | 8/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 45-64 | M | BLACK | |
| 249599903 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA | |
| 248804623 | 7/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 18-24 | M | BLACK HISPA | |
| 243932130 | 4/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 <18 | M | BLACK HISPA | |
| 246834682 | 6/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 25-44 | F | WHITE HISPA | |
| 247948504 | 7/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK | |
| 248574201 | 7/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK HISPA | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244434632 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 244362541 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK HISPA |
| 247537341 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 25-44 | M | WHITE HISPA |
| 248865145 | 8/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 248470317 | 7/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | <18 | M | WHITE HISPA |
| 247644248 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 25-44 | M | BLACK |
| 248361413 | 7/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK |
| 243679019 | 4/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE |
| 244538423 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | ASIAN / PAC |
| 244445529 | 5/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 247498887 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 248042323 | 7/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 250223388 | 8/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 248622540 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 248100759 | 7/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 249818966 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 1 | <18 | M | BLACK |
| 249956234 | 8/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 249745479 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK HISPA |
| 248445918 | 7/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 247532424 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 249232155 | 8/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 244813104 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | WHITE HISPA |
| 246117962 | 6/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 243483094 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE |
| 247797693 | 7/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 45-64 | F | BLACK |
| 249849698 | 8/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 243191758 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 243224370 | 4/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE |
| 250067417 | 8/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK HISPA |
| 247761107 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 244614344 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 247738584 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 247449210 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 45-64 | M | WHITE HISPA |
| 243901201 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 45-64 | M | WHITE HISPA |
| 248042291 | 7/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 244339676 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 249633128 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 25-44 | F | BLACK |
| 250083720 | 8/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 243983776 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 249763560 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 247129351 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 247992625 | 7/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 65+ | M | ASIAN / PAC |
| 247385993 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 1 | 25-44 | M | BLACK |
| 249453620 | 8/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 2 | 25-44 | M | BLACK |
| 249226006 | 8/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 248724668 | 7/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 45-64 | M | WHITE |
| 243255233 | 4/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 | 18-24 | M | WHITE HISPA |
| 249793119 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 25-44 | M | WHITE HISPA |
| 247717997 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK |
| 247926877 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 250199241 | 8/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 247636770 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK HISPA |
| 248070460 | 7/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 243225984 | 4/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE |
| 247650418 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 247770772 | 7/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 249541603 | 8/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | WHITE HISPA |
| 249401821 | 8/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE HISPA |
| 247761131 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 25-44 | M | BLACK |
| 248178844 | 7/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 247537758 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 248826016 | 7/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 247529277 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | M | WHITE HISPA |
| 247590853 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 242962954 | 4/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 | <18 | M | WHITE HISPA |
| 248025516 | 7/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 244631883 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 1 | 18-24 | M | WHITE HISPA |
| 249825164 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PAC |
| 244134669 | 4/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | <18 | M | BLACK HISPA |
| 247398580 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 0 | 25-44 | M | WHITE |
| 248586395 | 7/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE |
| 247707435 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 246804902 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 245710018 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | M | WHITE |
| 251949629 | 10/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 25-44 | M | WHITE |
| 250741523 | 9/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 250534210 | 9/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 45-64 | M | WHITE HISPA |
| 245454921 | 5/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 | 25-44 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 247050671 | 6/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 | 45-64 | M | WHITE |
| 251234671 | 9/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 251851966 | 9/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 251848293 | 9/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 41 | 0 | 25-44 | M | WHITE HISPA |
| 250630235 | 9/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 | <18 | M | WHITE |
| 251234682 | 9/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 | 25-44 | M | BLACK |
| 244941472 | 5/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 0 | 25-44 | M | ASIAN / PAC |
| 250593676 | 9/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK HISPA |
| 251092457 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 2 | 45-64 | M | BLACK |
| 252608314 | 10/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 249500171 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 | 25-44 | M | BLACK HISPA |
| 251155247 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | BLACK |
| 252307149 | 10/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 250242703 | 8/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | <18 | M | BLACK HISPA |
| 250865251 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 45-64 | M | WHITE HISPA |
| 244975730 | 5/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 250466430 | 9/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 250374274 | 8/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 252722982 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 251543782 | 9/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 1 | 25-44 | M | WHITE HISPA |
| 252160139 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 252471486 | 10/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 245815975 | 5/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 0 | 25-44 | M | BLACK |
| 245888546 | 5/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 246697622 | 6/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE HISPA |
| 251077101 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 45-64 | M | WHITE HISPA |
| 251805486 | 9/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 45-64 | M | BLACK |
| 252799024 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 250843570 | 9/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 | <18 | M | BLACK |
| 245400504 | 5/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 249805207 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 18-24 | M | BLACK |
| 250831107 | 9/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 65+ | F | BLACK |
| 248980248 | 8/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | 25-44 | M | WHITE HISPA |
| 249170963 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 | <18 | M | UNKNOWN |
| 250374257 | 8/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 45-64 | F | BLACK |
| 244945582 | 5/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 252017994 | 10/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PAC |
| 252200301 | 10/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 252812614 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 246759196 | 6/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 25-44 | M | BLACK |
| 250234441 | 8/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK HISPA |
| 252559647 | 10/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE |
| 251155100 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 245277152 | 5/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 251438801 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 245626930 | 5/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 45-64 | F | WHITE |
| 250378395 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 246018556 | 6/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | M | ASIAN / PAC |
| 251146967 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 | 18-24 | M | WHITE HISPA |
| 244892719 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 245789002 | 5/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | WHITE HISPA |
| 245540157 | 5/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |
| 246181059 | 6/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 1 | 25-44 | M | ASIAN / PAC |
| 251136321 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 251417051 | 9/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 250989318 | 9/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | ASIAN / PAC |
| 250352923 | 8/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 | 25-44 | M | WHITE HISPA |
| 252118907 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 250630226 | 9/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 2 | 18-24 | M | BLACK HISPA |
| 252277445 | 10/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 245710332 | 5/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 251973682 | 10/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK |
| 250802469 | 9/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 | 25-44 | M | ASIAN / PAC |
| 250485192 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PAC |
| 246077543 | 6/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE |
| 250656656 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 249596325 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 245511523 | 5/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 251155260 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 252602046 | 10/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 252276100 | 10/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 250905363 | 9/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 251417360 | 9/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 250576641 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 | 25-44 | M | BLACK |
| 251450779 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 244847465 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 | 25-44 | M | BLACK |
| 251155088 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 | 25-44 | F | WHITE HISPA |
| 252210519 | 10/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 | 25-44 | M | BLACK |

| ID | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 250823261 | 9/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 77 | 1 | 25-44 | M | WHITE HISPA |
| 250453128 | 9/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 63 | 0 | 45-64 | M | BLACK |
| 252793968 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | ASIAN / PACI |
| 251949664 | 10/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 250426739 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 249855936 | 8/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | BLACK HISPA |
| 249518852 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 250543250 | 9/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 249168119 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | UNKNOWN |
| 252260789 | 10/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 251103324 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 252440771 | 10/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | WHITE |
| 251879219 | 10/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 250579118 | 9/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 246677499 | 6/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 250786859 | 9/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 43 | 0 | 18-24 | F | BLACK |
| 250696560 | 9/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 252157120 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 1 | 0 | 25-44 | M | BLACK |
| 251650643 | 9/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 63 | 0 | 18-24 | M | WHITE HISPA |
| 250537537 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK |
| 250875724 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 60 | 1 | 25-44 | M | BLACK |
| 252099413 | 10/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 252586229 | 10/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | AMERICAN II |
| 245260410 | 5/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE HISPA |
| 252363374 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 252222565 | 10/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | F | BLACK |
| 251467036 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 250764340 | 9/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK |
| 245917018 | 6/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 5 | 73 | 25-44 | M | BLACK |
| 251763082 | 9/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 250334094 | 8/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 251873060 | 10/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | WHITE HISPA |
| 246454860 | 6/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 250582218 | 9/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 65+ | M | ASIAN / PACI |
| 250623102 | 9/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 71 | 0 | 18-24 | F | BLACK |
| 246795554 | 6/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE HISPA |
| 246759187 | 6/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 7 | 0 | 25-44 | F | WHITE HISPA |
| 250624855 | 9/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 63 | 0 | 18-24 | M | BLACK |
| 249678037 | 8/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 90 | 0 | 25-44 | M | BLACK |
| 250536531 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 48 | 0 | <18 | M | BLACK |
| 245582397 | 5/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 252095140 | 10/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 43 | 0 | <18 | M | BLACK |
| 245926756 | 6/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 250866709 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 245564667 | 5/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 250626359 | 9/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 245683082 | 5/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 32 | 0 | 18-24 | M | BLACK |
| 249457063 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 246304334 | 6/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 251814245 | 9/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 52 | 0 | 18-24 | M | WHITE HISPA |
| 251514005 | 9/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 63 | 0 | 18-24 | M | WHITE |
| 249401810 | 8/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | F | BLACK HISPA |
| 248976444 | 8/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 90 | 2 | 45-64 | M | WHITE HISPA |
| 246095346 | 6/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 249596324 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 251066598 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 246697398 | 6/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | <18 | M | BLACK |
| 250680644 | 9/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 250387158 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 60 | 0 | 45-64 | M | ASIAN / PACI |
| 249803208 | 8/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 90 | 0 | 18-24 | M | WHITE HISPA |
| 250310255 | 8/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 250892833 | 9/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 251745381 | 9/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 246563871 | 6/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | F | WHITE HISPA |
| 250419682 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 245153083 | 5/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 245819653 | 5/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | B | 45 | 0 | 18-24 | M | BLACK |
| 251993790 | 10/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 251460128 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 251460133 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 250794458 | 9/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 251417405 | 9/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 252629816 | 10/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 75 | 1 | 45-64 | M | BLACK |
| 246338120 | 6/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 112 | 0 | <18 | M | BLACK |
| 251146974 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | BLACK |
| 251566279 | 9/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | M | BLACK |
| 251448531 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 250570577 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251788498 | 9/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK |
| 246518642 | 6/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 252225322 | 10/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 251014816 | 9/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 252167441 | 10/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | F | WHITE |
| 250529085 | 9/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 45-64 | M | BLACK |
| 251339435 | 9/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 250466426 | 9/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 251744945 | 9/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK |
| 250848365 | 9/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 2 | 25-44 | M | BLACK |
| 252602072 | 10/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 250841589 | 9/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 252354187 | 10/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 252471487 | 10/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 251517316 | 9/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 250403394 | 8/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 249169531 | 8/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 18-24 | M | UNKNOWN |
| 252385481 | 10/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 45-64 | M | WHITE |
| 245594427 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 25-44 | M | WHITE |
| 252562754 | 10/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | AMERICAN II |
| 251554165 | 9/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | M | BLACK |
| 252603611 | 10/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 18-24 | M | WHITE HISPA |
| 250941155 | 9/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 1 | 25-44 | M | BLACK |
| 244896371 | 5/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK HISPA |
| 250374262 | 8/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 245087212 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 252702803 | 10/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 250738355 | 9/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 250315914 | 8/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 25-44 | F | BLACK |
| 251604407 | 9/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 252799061 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 245392685 | 5/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK HISPA |
| 251798943 | 9/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 246374623 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 | 25-44 | M | WHITE HISPA |
| 252017814 | 10/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 245744771 | 5/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE |
| 250247735 | 8/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 25-44 | M | WHITE HISPA |
| 246761536 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 252641845 | 10/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 251871452 | 10/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 251892118 | 10/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE |
| 245000880 | 5/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 25-44 | M | WHITE HISPA |
| 251115838 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 251554166 | 9/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 3 | 25-44 | M | BLACK |
| 251710872 | 9/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 251492120 | 9/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 45-64 | M | WHITE HISPA |
| 246529703 | 6/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 251348442 | 9/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 45-64 | M | WHITE |
| 250371673 | 8/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 18-24 | M | BLACK |
| 255010014 | 12/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 253306990 | 10/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 247399132 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 | 25-44 | M | BLACK |
| 254214451 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 25-44 | M | BLACK HISPA |
| 253263734 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | WHITE HISPA |
| 253037714 | 10/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 | 18-24 | M | WHITE HISPA |
| 248116325 | 7/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 25-44 | M | WHITE |
| 248791938 | 7/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 | 45-64 | M | BLACK |
| 253495305 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 45-64 | M | WHITE HISPA |
| 254646639 | 11/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 122 | 0 | 18-24 | F | WHITE |
| 254836214 | 11/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 254453496 | 11/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 | 45-64 | M | WHITE HISPA |
| 253804322 | 11/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 254681599 | 11/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | WHITE HISPA |
| 254137652 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 18-24 | M | BLACK HISPA |
| 248931727 | 8/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 65+ | M | BLACK |
| 254660457 | 11/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 18-24 | M | BLACK HISPA |
| 247870517 | 7/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 254224418 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 254712673 | 11/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 247837002 | 7/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | F | WHITE HISPA |
| 247682816 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 254244515 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 252747718 | 10/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 252571222 | 10/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | <18 | M | WHITE HISPA |
| 255087881 | 12/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | ASIAN / PAC |
| 252868000 | 10/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 252519152 | 10/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | <18 | M | ASIAN / PAC |
| 254047649 | 11/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253387001 | 11/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 1 | 25-44 | M | BLACK |
| 254338385 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 45-64 | M | WHITE HISPA |
| 247764100 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PACI |
| 254748266 | 11/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 253213353 | 10/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 253269463 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 45-64 | M | BLACK |
| 253859467 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK |
| 248556353 | 7/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 45-64 | M | BLACK |
| 253227861 | 10/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 25-44 | F | BLACK |
| 248841021 | 8/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 253309828 | 10/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | <18 | M | WHITE HISPA |
| 253334635 | 10/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | M | BLACK HISPA |
| 253339788 | 10/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 18-24 | F | BLACK HISPA |
| 247490694 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 25-44 | M | BLACK |
| 254254200 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 253393491 | 11/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 247628344 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 247901273 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 254699278 | 11/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 253852226 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK HISPA |
| 253907227 | 11/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 253115340 | 10/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 254155882 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 45-64 | M | WHITE HISPA |
| 253515039 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 253272905 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 18-24 | F | WHITE HISPA |
| 252809488 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | <18 | M | BLACK |
| 255071956 | 12/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | M | ASIAN / PACI |
| 252938753 | 10/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 253105244 | 10/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 18-24 | M | WHITE |
| 255000727 | 12/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | ASIAN / PACI |
| 254438121 | 11/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 15 | 18-24 | M | WHITE HISPA |
| 254148927 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE |
| 248288449 | 7/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK HISPA |
| 252867999 | 10/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 253859774 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 7 | 25-44 | M | UNKNOWN |
| 253276180 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 253693454 | 11/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 25-44 | M | WHITE |
| 247160389 | 6/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 1 | 18-24 | M | WHITE HISPA |
| 253488994 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 18-24 | M | ASIAN / PACI |
| 254482441 | 11/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | ASIAN / PACI |
| 253202542 | 10/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 | 45-64 | M | WHITE |
| 247933015 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 253181815 | 10/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 247161749 | 6/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 247398817 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 254422321 | 11/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 253632473 | 11/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | BLACK |
| 253823754 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 18-24 | M | BLACK HISPA |
| 247491771 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 25-44 | M | WHITE HISPA |
| 253167502 | 10/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | F | BLACK |
| 247685557 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 1 | 45-64 | M | BLACK |
| 253443984 | 11/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 1 | 25-44 | M | BLACK |
| 254353958 | 11/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 247570892 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 254992805 | 12/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 3 | 18-24 | M | BLACK HISPA |
| 247821612 | 7/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 249228042 | 8/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 97 | 25-44 | M | WHITE HISPA |
| 254240045 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 18-24 | M | WHITE HISPA |
| 253603113 | 11/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 1 | 25-44 | M | BLACK |
| 248207877 | 7/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 | 18-24 | F | WHITE HISPA |
| 252145582 | 10/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK |
| 254057178 | 11/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 1 | 25-44 | M | BLACK |
| 248075525 | 7/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 247712595 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 253346559 | 10/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 | 18-24 | M | BLACK |
| 254648100 | 11/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 18-24 | M | WHITE |
| 254302763 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 253481500 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 247272403 | 6/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 25-44 | M | ASIAN / PACI |
| 253821679 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 247714916 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 255006272 | 12/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 253569866 | 11/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 | 25-44 | M | BLACK |
| 253271021 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 25-44 | M | WHITE HISPA |
| 252903771 | 10/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 248143627 | 7/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 | 25-44 | M | BLACK |
| 254243305 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | M | ASIAN / PACI |
| 248865113 | 8/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 2 | 45-64 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247147395 | 6/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 25-44 | F | WHITE HISPA |
| 254145053 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 18-24 | F | WHITE HISPA |
| 255020752 | 12/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 25-44 | F | WHITE |
| 253598783 | 11/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 254513315 | 11/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 45-64 | M | BLACK |
| 253160067 | 10/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 253670315 | 11/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | F | BLACK |
| 254402995 | 11/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 18-24 | M | BLACK HISPA |
| 253381805 | 10/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 254116466 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 1 25-44 | M | BLACK |
| 254158874 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 248209607 | 7/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 18-24 | F | WHITE HISPA |
| 253859803 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | BLACK HISPA |
| 253545769 | 11/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 1 45-64 | M | BLACK |
| 248282400 | 7/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 25-44 | M | WHITE |
| 254221330 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 249064845 | 8/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 1 25-44 | M | BLACK |
| 253985903 | 11/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 252963398 | 10/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 253148576 | 10/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 252979859 | 10/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 254881793 | 11/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 254925710 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 254482470 | 11/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 18-24 | M | WHITE HISPA |
| 253181816 | 10/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 45-64 | F | BLACK |
| 253809025 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 1 18-24 | M | BLACK |
| 252809473 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 <18 | M | BLACK |
| 252614350 | 10/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 254965177 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 18-24 | F | WHITE HISPA |
| 252993654 | 10/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 2 45-64 | M | BLACK |
| 253492275 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 2 25-44 | M | BLACK |
| 254739755 | 11/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 255104860 | 12/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 254262441 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 45-64 | M | BLACK |
| 247926882 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 108 | 0 65+ | M | WHITE HISPA |
| 247764322 | 7/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 18-24 | M | WHITE HISPA |
| 253729974 | 11/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 2 45-64 | F | BLACK |
| 247759262 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 253611528 | 11/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 247853692 | 7/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 5 | 1 25-44 | M | WHITE HISPA |
| 253505650 | 1/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 252940987 | 10/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 18-24 | M | WHITE HISPA |
| 254513350 | 11/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | M | BLACK HISPA |
| 247436304 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 45-64 | M | WHITE |
| 254963950 | 12/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 252786492 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 253263761 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 253148577 | 10/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 254643602 | 11/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 25-44 | M | WHITE |
| 254237280 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 1 25-44 | F | BLACK |
| 247413582 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 25-44 | M | WHITE HISPA |
| 254286775 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 252745315 | 10/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 18-24 | M | WHITE HISPA |
| 253859821 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 18-24 | M | WHITE HISPA |
| 254933713 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 253989279 | 11/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | WHITE HISPA |
| 254024938 | 11/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 253530994 | 11/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 254405734 | 11/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 252968841 | 10/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 25-44 | F | BLACK |
| 248411555 | 7/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 253312376 | 10/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 253632464 | 11/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 90 | 0 18-24 | M | BLACK |
| 252268307 | 10/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 45-64 | M | BLACK |
| 254528926 | 11/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 253266510 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 25-44 | M | WHITE HISPA |
| 254546345 | 11/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 253157617 | 10/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 1 18-24 | M | BLACK |
| 253086681 | 10/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 254526224 | 11/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | BLACK HISPA |
| 254699270 | 11/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 25-44 | M | WHITE |
| 254224411 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 254254750 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 1 25-44 | M | BLACK |
| 254918242 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | M | WHITE HISPA |
| 252957632 | 10/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 255083017 | 12/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 254555597 | 11/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 18-24 | M | BLACK HISPA |
| 254720949 | 11/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254786030 | 11/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | WHITE |
| 252637667 | 10/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | F | BLACK |
| 253304374 | 10/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | F | BLACK |
| 253052765 | 10/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 248459611 | 7/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 2 | 25-44 | M | WHITE HISPA |
| 247132691 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK |
| 253509243 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK HISPA |
| 253266517 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 254973765 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 25-44 | M | BLACK |
| 254214459 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 249804134 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 | <18 | M | ASIAN / PACI |
| 252139094 | 10/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 97 | 18-24 | M | WHITE HISPA |
| 249453632 | 8/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE HISPA |
| 251402568 | 9/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 251599809 | 9/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 260406526 | 12/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 255562255 | 12/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 256519864 | 12/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 252354180 | 10/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | F | BLACK HISPA |
| 253581485 | 11/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 18-24 | M | BLACK |
| 249486999 | 8/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 260587401 | 12/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 122 | 0 | 45-64 | M | UNKNOWN |
| 260472958 | 12/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 45-64 | M | WHITE |
| 249503899 | 8/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 252375402 | 10/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 18-24 | M | BLACK |
| 251152368 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE |
| 255641736 | 12/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 251309160 | 9/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 1 | 25-44 | M | WHITE HISPA |
| 256088418 | 12/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK |
| 256134885 | 12/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 260481201 | 12/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | F | WHITE HISPA |
| 249812420 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 255561200 | 12/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 0 | 25-44 | M | WHITE HISPA |
| 261152520 | 12/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 254927858 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 1 | 25-44 | M | BLACK |
| 255919552 | 12/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | <18 | M | WHITE HISPA |
| 260587294 | 12/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 252643379 | 10/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 252807067 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 251300064 | 9/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 253443980 | 11/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 18-24 | M | ASIAN / PACI |
| 259089535 | 12/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 1 | 25-44 | M | BLACK HISPA |
| 251066562 | 9/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 250264398 | 8/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK HISPA |
| 256467126 | 12/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 0 | 45-64 | F | ASIAN / PACI |
| 253217547 | 10/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 253670876 | 11/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | <18 | M | BLACK |
| 254786003 | 11/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 255550717 | 12/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 2 | 45-64 | M | BLACK |
| 254591232 | 11/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 | 25-44 | M | BLACK HISPA |
| 260440684 | 12/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 250025151 | 8/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 0 | 18-24 | M | WHITE |
| 250958028 | 9/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 256529212 | 12/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 252925022 | 10/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | BLACK |
| 253859757 | 11/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 25-44 | M | BLACK HISPA |
| 255900174 | 12/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 249730457 | 8/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 255853448 | 12/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK |
| 254679547 | 11/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 251043273 | 9/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | WHITE HISPA |
| 254137639 | 11/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 254004164 | 11/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 253495319 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 252562776 | 10/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | M | WHITE |
| 250741196 | 9/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 2 | 18-24 | F | BLACK |
| 251149845 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | BLACK |
| 254056006 | 11/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 255701172 | 12/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 252385819 | 10/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 261099825 | 12/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK HISPA |
| 253940930 | 11/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 | 18-24 | F | WHITE HISPA |
| 249721985 | 8/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 254793746 | 11/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 250855336 | 9/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | M | BLACK |
| 260364795 | 12/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | ASIAN / PACI |
| 249742787 | 8/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 254310507 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 | 25-44 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 255891542 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 249661392 | 8/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 255104790 | 12/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 67 | 0 18-24 | F | BLACK |
| 249812995 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 72 | 0 18-24 | M | WHITE |
| 260364708 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 14 | 0 25-44 | M | BLACK |
| 255694542 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 44 | 0 25-44 | M | BLACK |
| 254756229 | 11/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 40 | 0 45-64 | M | BLACK |
| 255830013 | 12/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 251202504 | 9/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 46 | 0 45-64 | M | WHITE HISPA |
| 260462025 | 12/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 115 | 3 25-44 | M | WHITE |
| 252545490 | 10/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 45-64 | M | WHITE HISPA |
| 251236210 | 9/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 32 | 0 45-64 | M | WHITE |
| 251070471 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 0 <18 | M | BLACK |
| 255553084 | 12/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 18 | 1 <18 | F | BLACK |
| 260621537 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 43 | 2 25-44 | M | BLACK |
| 260415821 | 12/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 113 | 0 25-44 | F | BLACK |
| 254310253 | 11/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | S | 123 | 0 18-24 | M | WHITE |
| 250729649 | 9/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 260380635 | 12/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 249379736 | 8/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 5 | 0 25-44 | M | BLACK |
| 260477230 | 12/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 115 | 3 18-24 | M | BLACK |
| 255663879 | 12/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 47 | 0 25-44 | M | BLACK HISPA |
| 249566007 | 8/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK HISPA |
| 252304459 | 10/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 253237775 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 32 | 0 25-44 | M | BLACK |
| 256112785 | 12/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 103 | 0 25-44 | M | BLACK |
| 254533613 | 11/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | WHITE |
| 251450756 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 46 | 0 <18 | M | BLACK |
| 252304471 | 10/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 45-64 | M | BLACK |
| 256116206 | 12/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 44 | 0 25-44 | F | BLACK |
| 254026676 | 11/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 46 | 0 25-44 | M | BLACK HISPA |
| 260350719 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 14 | 0 25-44 | M | WHITE |
| 249566011 | 8/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 260545468 | 12/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 60 | 2 18-24 | M | BLACK |
| 250599021 | 9/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 112 | 1 65+ | M | BLACK |
| 254382973 | 11/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | WHITE HISPA |
| 251509406 | 9/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 46 | 0 25-44 | M | BLACK HISPA |
| 251091276 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 0 18-24 | M | BLACK |
| 254648069 | 11/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 46 | 0 25-44 | M | BLACK |
| 255796561 | 12/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 101 | 0 18-24 | M | BLACK |
| 252109369 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 72 | 0 18-24 | M | WHITE HISPA |
| 253405802 | 10/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 252894687 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 260359250 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 50 | 0 45-64 | M | BLACK |
| 261164190 | 12/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 113 | 3 25-44 | F | BLACK |
| 254643592 | 11/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 18-24 | M | WHITE HISPA |
| 254578283 | 11/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 40 | 0 25-44 | M | WHITE HISPA |
| 252519085 | 10/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 46 | 0 45-64 | M | BLACK HISPA |
| 254677048 | 11/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 32 | 2 45-64 | M | BLACK |
| 251914691 | 10/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 10 | 2 25-44 | F | BLACK |
| 249915968 | 8/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 260484802 | 12/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 113 | 3 45-64 | M | WHITE |
| 255757795 | 12/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 115 | 0 <18 | M | BLACK |
| 254947545 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 5 | 1 <18 | M | BLACK |
| 251568115 | 9/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK HISPA |
| 252428897 | 10/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 9 | 0 45-64 | M | WHITE HISPA |
| 252924493 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 67 | 0 18-24 | F | BLACK |
| 254872481 | 11/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 5 | 97 25-44 | F | BLACK HISPA |
| 250269877 | 8/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 104 | 0 25-44 | M | BLACK |
| 252304474 | 10/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 251713737 | 9/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 254214444 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 252282422 | 10/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 10 | 1 65+ | M | BLACK HISPA |
| 251734378 | 9/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 106 | 0 18-24 | M | BLACK |
| 252924995 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 13 | 1 25-44 | M | BLACK |
| 250543550 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 45 | 0 45-64 | F | BLACK |
| 251617893 | 9/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 32 | 1 18-24 | M | WHITE HISPA |
| 255694560 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 107 | 0 25-44 | M | ASIAN / PAC |
| 254927856 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 7 | 1 18-24 | M | BLACK |
| 253515037 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | B | 46 | 0 18-24 | M | BLACK HISPA |
| 252973187 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 108 | 0 45-64 | M | WHITE |
| 251538708 | 9/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | M | 9 | 0 25-44 | M | WHITE HISPA |
| 250203193 | 8/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 94 | 0 <18 | M | ASIAN / PAC |
| 261143185 | 12/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 252675080 | 10/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | BLACK |
| 255786169 | 12/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | Q | 115 | 3 45-64 | M | WHITE |
| 252968406 | 10/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 67 | 0 18-24 | M | BLACK |
| 252354184 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | | K | 73 | 1 25-44 | M | WHITE HISPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 249571434 | 8/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 253937863 | 11/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 <18 | M | BLACK |
| 253238341 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | BLACK |
| 254589393 | 11/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 <18 | M | WHITE HISPA |
| 255725217 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 254360640 | 11/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | WHITE HISPA |
| 254925692 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE |
| 252913828 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 255140737 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | F | BLACK |
| 255918946 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK |
| 251914690 | 10/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 2 25-44 | F | WHITE HISPA |
| 260491300 | 12/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 252481942 | 10/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 25-44 | M | WHITE HISPA |
| 255674349 | 12/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | F | BLACK |
| 250884324 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 45-64 | M | BLACK |
| 253609007 | 11/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 0 <18 | M | WHITE |
| 251949639 | 10/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 250118104 | 8/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 1 25-44 | M | BLACK |
| 255639973 | 12/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 255719988 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK |
| 255000719 | 12/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 251572813 | 9/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | WHITE HISPA |
| 252215612 | 10/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | BLACK |
| 252321991 | 10/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 253774577 | 11/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 256115289 | 12/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE HISPA |
| 260364235 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK HISPA |
| 253102079 | 10/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 18-24 | F | BLACK |
| 260305056 | 12/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | M | ASIAN / PACI |
| 260361717 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 2 25-44 | M | WHITE |
| 260567916 | 12/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 18-24 | M | WHITE HISPA |
| 255788263 | 12/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | ASIAN / PACI |
| 255169927 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 251261773 | 9/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 249596212 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 253228070 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 45-64 | M | WHITE HISPA |
| 250040929 | 8/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK HISPA |
| 254020051 | 11/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 252742141 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 252925026 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 252937412 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK HISPA |
| 249610131 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 255561202 | 12/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 250262281 | 8/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | F | BLACK |
| 254190267 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 250741742 | 9/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 25-44 | M | BLACK |
| 253336315 | 10/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | M | WHITE |
| 253443979 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | BLACK HISPA |
| 253144869 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 252385482 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 255608337 | 12/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 255872315 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 256522257 | 12/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | F | BLACK |
| 256459470 | 12/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 260462988 | 12/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 25-44 | M | BLACK |
| 260587198 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 260558965 | 12/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 45-64 | M | WHITE HISPA |
| 261114052 | 12/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 1 25-44 | F | BLACK |
| 255153300 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE HISPA |
| 255730317 | 12/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 260462987 | 12/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 25-44 | M | WHITE HISPA |
| 255560050 | 12/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 1 25-44 | M | BLACK |
| 260617037 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 0 25-44 | M | BLACK |
| 261176550 | 12/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 1 25-44 | M | BLACK HISPA |
| 255891532 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 255723121 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | F | BLACK |
| 255919528 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | WHITE HISPA |
| 255161296 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 260587379 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 260563628 | 12/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | BLACK |
| 255928592 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | M | BLACK HISPA |