| ARREST_KEY | ARREST_DATE | PD_CD | PD_DESC | KY_CD | OFNS_DESC | LAW_CODE | LAW_CAT_CD | ARREST_BORO | ARREST_PRECINCT | JURISDICTION | AGE_GROUP | PERP_SEX | PERP_RACE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237715733 | 12/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 1 | 25-44 | M | BLACK |
| 236032804 | 11/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 26 | 97 | 45-64 | M | BLACK |
| 236495194 | 11/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 18-24 | F | ASIAN / PAC |
| 237615917 | 12/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 18-24 | F | WHITE HISPA |
| 236139816 | 11/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 237060444 | 11/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 236510942 | 11/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 236571780 | 11/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 2 | 45-64 | M | BLACK |
| 236189254 | 11/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 1 | <18 | M | BLACK |
| 236843480 | 11/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 0 | 45-64 | M | BLACK |
| 236615020 | 11/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 238230258 | 12/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 238352658 | 12/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 238469352 | 12/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 18-24 | M | WHITE HISPA |
| 237894975 | 12/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 24 | 0 | 25-44 | M | BLACK HISPA |
| 237369143 | 12/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 237476925 | 12/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 236076214 | 11/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 237081139 | 11/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 | 18-24 | F | BLACK |
| 236139789 | 11/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 65+ | M | BLACK |
| 236114534 | 11/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 237705741 | 12/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 9 | 0 | 25-44 | M | WHITE HISPA |
| 237655514 | 12/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 238161729 | 12/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 237968042 | 12/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 237278569 | 12/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 | 25-44 | M | BLACK |
| 236840548 | 11/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 236383170 | 11/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 | 18-24 | F | BLACK |
| 237872163 | 12/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 18-24 | M | BLACK HISPA |
| 237676945 | 12/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 238196636 | 12/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 237380204 | 12/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 237844054 | 12/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 | 25-44 | M | WHITE HISPA |
| 237222782 | 12/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 237282000 | 12/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 237894990 | 12/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 101 | 0 | 65+ | M | WHITE HISPA |
| 236086064 | 11/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 0 | 18-24 | M | WHITE HISPA |
| 237615918 | 12/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 237180523 | 12/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 236303167 | 11/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 236161402 | 11/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 9 | 0 | 25-44 | M | WHITE |
| 237621170 | 12/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 1 | 25-44 | M | BLACK |
| 237623172 | 12/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 2 | 18-24 | M | BLACK |
| 237633598 | 12/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | <18 | M | BLACK HISPA |
| 237891728 | 12/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 | 18-24 | M | ASIAN / PAC |
| 238106795 | 12/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 238191818 | 12/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE HISPA |
| 236895262 | 11/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PAC |
| 236151808 | 11/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 237997208 | 12/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 237182916 | 12/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK |
| 237038883 | 11/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 77 | 0 | <18 | M | BLACK |
| 238455774 | 12/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 24 | 0 | 25-44 | M | BLACK |
| 237310666 | 12/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 236041322 | 11/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 1 | 3 | 25-44 | M | BLACK |
| 237279032 | 12/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 236108119 | 11/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 0 | 45-64 | M | WHITE HISPA |
| 237323694 | 12/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 76 | 0 | 25-44 | M | WHITE HISPA |
| 238165922 | 12/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 236151777 | 11/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 237457445 | 12/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE HISPA |
| 237198360 | 12/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 236077942 | 11/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 237339212 | 12/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 69 | 25-44 | F | ASIAN / PAC |
| 237739432 | 12/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE HISPA |
| 237630564 | 12/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 18-24 | F | BLACK |
| 237578480 | 12/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 237706297 | 12/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 7 | 2 | 25-44 | F | BLACK |
| 236926280 | 11/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 106 | 0 | 18-24 | M | BLACK |
| 238135741 | 12/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | S | 121 | | 0 | 25-44 | M | WHITE HISPA |
| 238350571 | 12/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | ASIAN / PAC |
| 237258576 | 12/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 236306070 | 11/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 236079560 | 11/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |
| 236805380 | 11/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 | 25-44 | M | BLACK |
| 237498946 | 12/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 237012722 | 11/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 237989935 | 12/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 236865883 | 11/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 18-24 | M | WHITE |
| 236087340 | 11/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE HISPA |
| 238238051 | 12/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 | 18-24 | F | BLACK |
| 238096933 | 12/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 18-24 | M | WHITE HISPA |
| 238264556 | 12/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 237198801 | 12/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | BLACK HISPA |
| 237891708 | 12/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 237621597 | 12/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | <18 | F | BLACK |
| 237242285 | 12/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK |
| 236805387 | 11/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 237916684 | 12/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PACI |
| 238376567 | 12/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK HISPA |
| 238410384 | 12/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 236615015 | 11/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 236277633 | 11/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 26 | 1 | 25-44 | M | BLACK |
| 238116420 | 12/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | BLACK |
| 236522556 | 11/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 237279024 | 12/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 237370469 | 12/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 | 18-24 | M | BLACK HISPA |
| 237666528 | 12/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 18-24 | M | WHITE HISPA |
| 238199164 | 12/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |
| 238042555 | 12/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK HISPA |
| 237856906 | 12/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 238210657 | 12/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 238459220 | 12/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 18-24 | F | BLACK |
| 237938840 | 12/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 45-64 | M | WHITE HISPA |
| 237195642 | 12/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 236672964 | 11/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 111 | 0 | 45-64 | M | BLACK |
| 236951735 | 11/26/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | BLACK |
| 237305432 | 12/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 237621594 | 12/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 45-64 | F | WHITE |
| 237985131 | 12/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 18-24 | M | WHITE |
| 236114511 | 11/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | WHITE HISPA |
| 236615024 | 11/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 | 45-64 | F | BLACK HISPA |
| 237715738 | 12/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE HISPA |
| 236073102 | 11/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 236059924 | 11/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 112 | 0 | 18-24 | M | WHITE HISPA |
| 236277183 | 11/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 43 | 97 | 45-64 | F | WHITE HISPA |
| 237454082 | 12/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 236917926 | 11/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 238030356 | 12/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 18-24 | F | BLACK |
| 237373826 | 12/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 | 45-64 | F | BLACK HISPA |
| 236791690 | 11/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 18-24 | F | WHITE HISPA |
| 237266251 | 12/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 238113385 | 12/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 236160284 | 11/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | <18 | M | BLACK |
| 238309615 | 12/26/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 237670727 | 12/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | F | BLACK |
| 236352674 | 11/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 | 25-44 | M | WHITE HISPA |
| 236124574 | 11/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | WHITE HISPA |
| 237364931 | 12/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 236588946 | 11/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE |
| 237383223 | 12/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 237508501 | 12/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 45-64 | F | BLACK |
| 237371980 | 12/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 238418793 | 12/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 237178729 | 12/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 | 25-44 | M | WHITE |
| 236919302 | 11/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 | 25-44 | M | BLACK |
| 236421009 | 11/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 79 | 15 | 25-44 | M | BLACK |
| 238052230 | 12/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | BLACK |
| 237615919 | 12/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 18-24 | M | WHITE HISPA |
| 236160297 | 11/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 45-64 | M | BLACK HISPA |
| 237599817 | 12/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 45-64 | M | BLACK |
| 236777513 | 11/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 238160660 | 12/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 237155480 | 12/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 236522560 | 11/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 237127927 | 11/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | F | WHITE HISPA |
| 238106222 | 12/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | ASIAN / PACI |
| 237919272 | 12/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 236394637 | 11/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE HISPA |
| 236139787 | 11/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 65+ | M | BLACK |
| 237115464 | 11/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 237305414 | 12/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 236160623 | 11/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 237233625 | 12/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 236912496 | 11/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |

| Complaint # | Date | Code | Offense | Law | Level | Precinct | Age | Prior | Age Grp | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237649502 | 12/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |
| 237872189 | 12/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 | 25-44 | M | BLACK |
| 237270470 | 12/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 236170200 | 11/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 237242305 | 12/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 238018671 | 12/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 1 | 13 | 18-24 | M | BLACK |
| 237081469 | 11/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | BLACK |
| 236073108 | 11/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 236731961 | 11/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 237258572 | 12/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 237326024 | 12/4/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 236197720 | 11/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK |
| 237699403 | 12/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 237900657 | 12/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 45-64 | M | WHITE HISPA |
| 237622820 | 12/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 52 | 1 | 18-24 | M | WHITE HISPA |
| 236222805 | 11/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 237485594 | 12/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 237611040 | 12/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 236388073 | 11/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 236487682 | 11/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | BLACK |
| 237618532 | 12/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 45-64 | F | WHITE |
| 236227842 | 11/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 238030023 | 12/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 30 | 1 | 45-64 | M | BLACK |
| 237938824 | 12/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | F | WHITE HISPA |
| 235069700 | 10/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 235279419 | 10/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 234640647 | 10/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 235199363 | 10/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 234395978 | 10/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK |
| 234854562 | 10/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | M | WHITE HISPA |
| 235927917 | 11/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |
| 234312858 | 9/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 235623984 | 10/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 18-24 | M | WHITE |
| 235381099 | 10/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 | 25-44 | M | BLACK |
| 234761080 | 10/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 | <18 | M | WHITE |
| 235483029 | 10/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 235473109 | 10/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 235346167 | 10/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | BLACK |
| 234656071 | 10/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 114 | 0 | <18 | M | WHITE HISPA |
| 234195682 | 9/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PACI |
| 234802351 | 10/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | WHITE |
| 234251805 | 9/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 234427146 | 10/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 234912966 | 10/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 45-64 | M | WHITE |
| 235120046 | 10/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 45-64 | M | WHITE HISPA |
| 234540757 | 10/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 25-44 | M | BLACK |
| 235483025 | 10/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 235814078 | 11/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | ASIAN / PACI |
| 234385804 | 10/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK HISPA |
| 234749103 | 10/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 235964602 | 11/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 | 45-64 | M | WHITE |
| 234532789 | 10/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 234305218 | 9/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 235287697 | 10/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 18-24 | F | UNKNOWN |
| 234040071 | 9/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 235802327 | 11/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 234908786 | 10/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 234603055 | 10/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 235033326 | 10/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | <18 | M | BLACK |
| 234652505 | 10/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 | 25-44 | M | WHITE HISPA |
| 234427143 | 10/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | ASIAN / PACI |
| 235477420 | 10/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 235767646 | 11/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 233919460 | 9/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | WHITE HISPA |
| 235568354 | 10/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | <18 | M | ASIAN / PACI |
| 234086988 | 9/26/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 235996929 | 11/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 45-64 | M | ASIAN / PACI |
| 235955598 | 11/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PACI |
| 235479150 | 10/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 | 45-64 | M | BLACK |
| 235489067 | 10/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 94 | 0 | 18-24 | M | BLACK |
| 234199241 | 9/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | BLACK |
| 235561661 | 10/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 1 | 25-44 | F | BLACK |
| 234401427 | 10/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 75 | 2 | 45-64 | M | WHITE HISPA |
| 235272681 | 10/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 233886694 | 9/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 60 | 1 | 18-24 | M | BLACK |
| 234677479 | 10/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 235372251 | 10/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 234957445 | 10/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK |

| Complaint # | Date | Code | Offense | Law | Class | Precinct | # | Age | Age Grp | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234900179 | 10/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 236895255 | 11/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 25-44 | F | ASIAN / PACI |
| 235233822 | 10/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 25-44 | F | BLACK |
| 235473079 | 10/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 65+ | M | BLACK |
| 235884825 | 11/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 234995316 | 10/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 235850895 | 11/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 234391003 | 10/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 235918186 | 11/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 234316953 | 10/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 18-24 | M | WHITE |
| 234425684 | 10/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 18-24 | M | BLACK |
| 233919485 | 9/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 234237598 | 9/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PACI |
| 234604279 | 10/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 235937637 | 11/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 235341251 | 10/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 45-64 | M | BLACK |
| 235224683 | 10/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 235233826 | 10/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 235672143 | 10/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 25-44 | F | BLACK |
| 234539830 | 10/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 25-44 | M | BLACK |
| 233943746 | 9/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 25-44 | M | ASIAN / PACI |
| 235287707 | 10/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 25-44 | M | ASIAN / PACI |
| 235662085 | 10/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 25-44 | M | WHITE HISPA |
| 233964829 | 9/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 25-44 | F | BLACK |
| 235199551 | 10/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 234251820 | 9/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 234603402 | 10/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 234733959 | 10/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 76 | 0 45-64 | M | BLACK |
| 235581344 | 10/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 19 | 0 45-64 | M | WHITE |
| 235064942 | 10/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA |
| 235069701 | 10/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 235581752 | 10/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 45-64 | M | BLACK |
| 233984850 | 9/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 234517595 | 10/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 18-24 | M | BLACK HISPA |
| 235451328 | 10/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 234195679 | 9/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 235783253 | 11/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 233943745 | 9/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 18-24 | M | ASIAN / PACI |
| 235622010 | 10/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 18-24 | M | BLACK |
| 235930915 | 11/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 25-44 | M | WHITE HISPA |
| 235623976 | 10/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 25-44 | M | BLACK HISPA |
| 235746855 | 10/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 235713780 | 10/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 235288286 | 10/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 235024265 | 10/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 235855956 | 11/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 <18 | F | BLACK |
| 235663596 | 10/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 <18 | F | WHITE HISPA |
| 235393302 | 10/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 45-64 | M | BLACK |
| 235405515 | 10/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 18-24 | M | WHITE |
| 235802328 | 11/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 235781062 | 11/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 234245436 | 9/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 235213626 | 10/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 234964517 | 10/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 234059591 | 9/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 234237579 | 9/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 234664754 | 10/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 18-24 | M | ASIAN / PACI |
| 235555068 | 10/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 235224650 | 10/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 <18 | M | BLACK HISPA |
| 234802389 | 10/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 234744568 | 10/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 234248857 | 9/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 18-24 | M | WHITE HISPA |
| 235900657 | 11/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 18-24 | M | WHITE |
| 235995326 | 11/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 18-24 | M | BLACK |
| 234334870 | 10/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 25-44 | F | BLACK HISPA |
| 235718410 | 10/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 106 | 0 25-44 | M | ASIAN / PACI |
| 234917864 | 10/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 235193516 | 10/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 2 45-64 | M | BLACK |
| 235959630 | 11/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 18-24 | F | BLACK |
| 235916903 | 11/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 234776373 | 10/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 45-64 | F | WHITE HISPA |
| 234704750 | 10/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 18-24 | M | WHITE HISPA |
| 234487752 | 10/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 235930913 | 11/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 45-64 | M | BLACK |
| 234315969 | 9/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 25-44 | M | BLACK |
| 235646869 | 10/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 0 <18 | M | BLACK |
| 234124736 | 9/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | M | WHITE HISPA |
| 235226654 | 10/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 65+ | M | BLACK |

| ID | Date | Code | Offense | Law | Class | Pct | Val1 | Val2 | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234220642 | 9/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 18-24 | M | WHITE HISPA |
| 234745926 | 10/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | F | WHITE HISPA |
| 235208583 | 10/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 83 | 0 | 18-24 | M | WHITE HISPA |
| 234636791 | 10/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 235211601 | 10/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 83 | 0 | 18-24 | M | WHITE HISPA |
| 235339063 | 10/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 234121356 | 9/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 235687784 | 10/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PACI |
| 235824634 | 11/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 52 | 0 | 45-64 | M | WHITE HISPA |
| 235896586 | 11/4/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 235084394 | 10/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | AMERICAN II |
| 234387867 | 10/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 235004247 | 10/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 24 | 0 | 45-64 | M | WHITE HISPA |
| 234964523 | 10/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK |
| 235264497 | 10/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 235718394 | 10/31/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 234395988 | 10/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | S | 121 | 0 | 25-44 | F | BLACK |
| 234425690 | 10/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 234032618 | 9/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 70 | 0 | 45-64 | M | BLACK |
| 235914294 | 11/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 75 | 0 | 45-64 | M | BLACK |
| 234062521 | 9/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 9 | 0 | 45-64 | M | WHITE HISPA |
| 234482670 | 10/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 45-64 | M | BLACK |
| 235178044 | 10/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 44 | 0 | <18 | M | WHITE HISPA |
| 235224684 | 10/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 235253153 | 10/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 28 | 1 | 18-24 | M | BLACK HISPA |
| 234030715 | 9/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 17 | 0 | 25-44 | M | BLACK |
| 234260060 | 9/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 45 | 0 | 45-64 | M | BLACK |
| 234117130 | 9/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 231207037 | 7/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | WHITE HISPA |
| 232428950 | 8/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 233149758 | 9/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 231704791 | 8/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 232367501 | 8/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 112 | 0 | 45-64 | M | BLACK |
| 231871378 | 8/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 231818591 | 8/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | F | WHITE HISPA |
| 232462622 | 8/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 232849450 | 8/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 45-64 | M | WHITE HISPA |
| 231934638 | 8/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK |
| 233755488 | 9/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 232382819 | 8/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 60 | 2 | 25-44 | M | BLACK |
| 231880826 | 8/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 232158305 | 8/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 60 | 0 | 18-24 | M | WHITE |
| 233752160 | 9/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 9 | 0 | 45-64 | M | BLACK HISPA |
| 231949735 | 8/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 78 | 1 | 25-44 | M | BLACK |
| 232382117 | 8/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 232983961 | 9/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 233806558 | 9/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 77 | 0 | 65+ | M | BLACK |
| 232359290 | 8/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 233397987 | 9/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 9 | 0 | 25-44 | F | WHITE HISPA |
| 233010295 | 9/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 5 | 0 | 18-24 | F | BLACK HISPA |
| 233398332 | 9/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | ASIAN / PACI |
| 233243785 | 9/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 233063214 | 9/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 48 | 0 | 65+ | M | BLACK |
| 232856454 | 8/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE HISPA |
| 232437153 | 8/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 106 | 0 | 18-24 | M | BLACK |
| 235477410 | 10/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 233733605 | 9/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 233201695 | 9/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 233103332 | 9/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 45-64 | M | BLACK |
| 232516835 | 8/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 65+ | M | WHITE |
| 232995685 | 9/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 44 | 97 | 25-44 | F | BLACK |
| 232849453 | 8/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 232373846 | 8/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK HISPA |
| 232937871 | 8/31/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK |
| 232521761 | 8/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 70 | 0 | 18-24 | M | BLACK |
| 233099359 | 9/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 233475092 | 9/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE HISPA |
| 233372679 | 9/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 30 | 0 | 18-24 | F | BLACK HISPA |
| 232605804 | 8/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 232700132 | 8/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE HISPA |
| 231963452 | 8/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 45-64 | M | ASIAN / PACI |
| 233299996 | 9/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 103 | 0 | <18 | M | BLACK |
| 233065299 | 9/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | F | WHITE HISPA |
| 233553649 | 9/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK |
| 233116886 | 9/4/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 79 | 0 | 25-44 | F | BLACK |
| 231720051 | 8/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 232971547 | 8/31/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | K | 66 | 0 | 18-24 | M | ASIAN / PACI |
| 233806645 | 9/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE HISPA |

| Arrest ID | Date | Code | Offense | Law | Code2 | Class | Precinct | Val | Age | Age Group | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233034220 | 9/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 232258682 | 8/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE HISPA |
| 233718184 | 9/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 232480961 | 8/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 233546214 | 9/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 232823351 | 8/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 231913427 | 8/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 233786690 | 9/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 233450357 | 9/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 65+ | M | WHITE |
| 232415577 | 8/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 232514788 | 8/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 232041863 | 8/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 46 | 1 | 18-24 | M | BLACK HISPA |
| 232541957 | 8/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 65+ | M | BLACK |
| 233268985 | 9/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 233771775 | 9/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 | 18-24 | M | BLACK |
| 233017302 | 9/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 233228980 | 9/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 28 | 2 | 18-24 | F | BLACK |
| 232856585 | 8/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | F | BLACK |
| 233553653 | 9/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK |
| 233118262 | 9/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 232678981 | 8/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 232817610 | 8/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 | 25-44 | F | BLACK |
| 232258918 | 8/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 232605761 | 8/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 18-24 | M | WHITE HISPA |
| 232883649 | 8/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 233300293 | 9/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 232376413 | 8/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 232423280 | 8/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 | 25-44 | M | WHITE HISPA |
| 232254934 | 8/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 232478471 | 8/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 233760726 | 9/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | F | WHITE HISPA |
| 232836963 | 8/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 45-64 | M | BLACK |
| 233194686 | 9/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 232733442 | 8/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK |
| 232263188 | 8/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | M | BLACK |
| 233755484 | 9/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | BLACK |
| 231834833 | 8/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK |
| 231716331 | 8/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | F | WHITE HISPA |
| 232245239 | 8/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 231941564 | 8/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK HISPA |
| 232223977 | 8/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 232215825 | 8/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 233393090 | 9/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 1 | 0 | 25-44 | M | BLACK |
| 232725627 | 8/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK |
| 231960893 | 8/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 235980299 | 11/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 233604877 | 9/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 233731669 | 9/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 | 18-24 | M | AMERICAN II |
| 233567429 | 9/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 | 25-44 | M | WHITE HISPA |
| 233771759 | 9/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 52 | 1 | 25-44 | M | BLACK |
| 232237023 | 8/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK HISPA |
| 233069679 | 9/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK |
| 233145030 | 9/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 231934637 | 8/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK |
| 232362643 | 8/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | F | WHITE |
| 232092055 | 8/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 231202213 | 7/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | 25-44 | F | BLACK |
| 233017311 | 9/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 233034217 | 9/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 233729222 | 9/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 233505974 | 9/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 233422178 | 9/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | F | BLACK HISPA |
| 233806573 | 9/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE |
| 231746164 | 8/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | F | WHITE HISPA |
| 233644473 | 9/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | M | BLACK |
| 233671106 | 9/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 232828555 | 8/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | AMERICAN II |
| 233145434 | 9/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 232678982 | 8/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 231849740 | 8/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK HISPA |
| 232132177 | 8/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | BLACK |
| 233362182 | 9/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 71 | 1 | 18-24 | M | BLACK |
| 232960513 | 8/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 233728746 | 9/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PAC |
| 233353566 | 9/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK HISPA |
| 233750753 | 9/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 66 | 1 | 18-24 | M | BLACK |
| 232722873 | 8/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 231878773 | 8/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |

| ID | Date | Code | Offense | Law | Class | Borough | Pct | Prior | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233527538 | 9/14/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 112 | 0 25-44 | M | WHITE |
| 233494492 | 9/13/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 231736668 | 8/3/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 48 | 0 25-44 | F | WHITE HISPA |
| 232485848 | 8/18/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 32 | 2 18-24 | M | BLACK |
| 233237835 | 9/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 109 | 0 45-64 | F | BLACK |
| 233747778 | 9/18/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 10 | 0 18-24 | M | BLACK |
| 232970488 | 8/31/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 233701193 | 9/17/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 233608341 | 9/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 232970808 | 8/31/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 104 | 0 18-24 | M | BLACK HISPA |
| 233517886 | 9/14/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 43 | 2 18-24 | M | BLACK |
| 232642209 | 8/24/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 1 25-44 | M | WHITE HISPA |
| 232154797 | 8/12/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 233243506 | 9/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 232444213 | 8/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 6 | 1 25-44 | M | WHITE HISPA |
| 233786426 | 9/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 79 | 0 25-44 | M | WHITE HISPA |
| 232259093 | 8/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 232281795 | 8/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 79 | 0 25-44 | F | BLACK |
| 231926595 | 8/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 40 | 2 25-44 | M | WHITE HISPA |
| 233065297 | 9/2/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 233167015 | 9/5/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 52 | 0 <18 | M | WHITE HISPA |
| 233048051 | 9/2/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 90 | 0 25-44 | M | WHITE HISPA |
| 232379188 | 8/17/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 83 | 0 18-24 | M | WHITE HISPA |
| 233183437 | 9/6/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 233424177 | 9/11/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 52 | 0 25-44 | F | BLACK HISPA |
| 232795920 | 8/27/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 70 | 0 25-44 | M | WHITE HISPA |
| 233048066 | 9/2/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 232819545 | 8/27/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 233232263 | 9/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK HISPA |
| 232579141 | 8/22/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 1 | 0 25-44 | F | BLACK |
| 231895020 | 8/6/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 233815663 | 9/20/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 232605801 | 8/23/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 232770728 | 8/26/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 232487967 | 8/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 232122430 | 8/11/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 81 | 0 18-24 | M | BLACK |
| 232553440 | 8/21/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 17 | 1 25-44 | M | BLACK |
| 233150876 | 9/5/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 111 | 0 18-24 | M | ASIAN / PAC |
| 233671083 | 9/16/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 48 | 0 45-64 | M | WHITE HISPA |
| 232465884 | 8/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 30 | 0 25-44 | M | BLACK |
| 233755915 | 9/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | F | BLACK |
| 232553444 | 8/21/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 108 | 0 18-24 | M | WHITE HISPA |
| 233348227 | 9/9/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | F | ASIAN / PAC |
| 232381802 | 8/17/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 232507304 | 8/20/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 233140092 | 9/5/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 24 | 0 45-64 | M | BLACK |
| 232791366 | 8/27/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 112 | 0 18-24 | F | BLACK |
| 232880759 | 8/29/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK |
| 233608328 | 9/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 73 | 0 25-44 | M | WHITE HISPA |
| 232488182 | 8/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 233192467 | 9/6/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 17 | 0 25-44 | M | BLACK |
| 231846585 | 8/5/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK HISPA |
| 232946539 | 8/31/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 232773687 | 8/26/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 231786417 | 8/4/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 232746547 | 8/26/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 233806551 | 9/20/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 60 | 1 25-44 | M | BLACK |
| 231794820 | 8/4/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 50 | 0 <18 | M | BLACK HISPA |
| 232285797 | 8/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 233480549 | 9/13/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 233422179 | 9/11/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 40 | 2 25-44 | M | WHITE HISPA |
| 233641820 | 9/16/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 6 | 0 45-64 | M | WHITE HISPA |
| 232483058 | 8/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 3 25-44 | M | WHITE HISPA |
| 232687484 | 8/25/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 52 | 0 45-64 | M | BLACK |
| 233662114 | 9/16/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 233604867 | 9/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 229679064 | 6/17/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 231420685 | 7/27/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 105 | 0 18-24 | M | BLACK |
| 229927595 | 6/22/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 9 | 2 25-44 | M | BLACK |
| 230941328 | 7/16/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 231504093 | 7/28/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 32 | 0 18-24 | M | BLACK |
| 230131855 | 6/27/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 46 | 0 45-64 | M | WHITE HISPA |
| 230964509 | 7/17/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 231288914 | 7/23/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 230023941 | 6/24/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 231269583 | 7/22/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 81 | 0 18-24 | M | BLACK |
| 230098746 | 6/25/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 109 | 0 45-64 | M | ASIAN / PAC |
| 230075799 | 6/25/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | ASIAN / PAC |

| Arrest ID | Date | Code | Description | Law | PL | Class | Precinct | Age | Prior | Age Group | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230842159 | 7/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 230524542 | 7/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | <18 | F | WHITE HISPA |
| 230785629 | 7/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 230441819 | 7/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 231345439 | 7/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 229927523 | 6/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK HISPA |
| 231065239 | 7/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 229525449 | 6/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 231412771 | 7/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 | 18-24 | M | WHITE HISPA |
| 230584466 | 7/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 231089026 | 7/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | F | WHITE HISPA |
| 230793433 | 7/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 230035252 | 6/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK HISPA |
| 231294828 | 7/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 230212274 | 6/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | M | WHITE HISPA |
| 231687991 | 8/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | WHITE HISPA |
| 230423127 | 7/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK HISPA |
| 229749552 | 6/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 | 25-44 | M | ASIAN / PACI |
| 230025320 | 6/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 230098750 | 6/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 18-24 | M | BLACK |
| 230445328 | 7/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 231326894 | 7/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 229668879 | 6/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | F | BLACK |
| 230450946 | 7/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 229785238 | 6/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 19 | 0 | 65+ | M | WHITE |
| 231378738 | 7/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | F | BLACK |
| 229673681 | 6/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 229551275 | 6/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | WHITE HISPA |
| 230568177 | 7/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 230816854 | 7/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 97 | 45-64 | M | BLACK |
| 230790588 | 7/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 25-44 | F | BLACK |
| 231110055 | 7/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK HISPA |
| 231111750 | 7/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 18-24 | M | WHITE |
| 230794244 | 7/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 231595748 | 7/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 231160101 | 7/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK |
| 229979345 | 6/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | F | WHITE |
| 230902678 | 7/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | F | BLACK |
| 230759124 | 7/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 97 | 25-44 | F | BLACK |
| 230701891 | 7/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 231043775 | 7/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 18-24 | F | BLACK |
| 230983975 | 7/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 2 | 18-24 | M | BLACK |
| 230261798 | 7/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 2 | 45-64 | M | BLACK |
| 230626501 | 7/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 230051736 | 6/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 229575341 | 6/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 30 | 0 | 25-44 | M | WHITE HISPA |
| 229750964 | 6/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK HISPA |
| 231622629 | 7/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 230654123 | 7/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 45 | 0 | 45-64 | M | WHITE HISPA |
| 231282082 | 7/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 230029137 | 6/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 | 45-64 | M | BLACK |
| 230825767 | 7/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 | 45-64 | M | BLACK |
| 230051726 | 6/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 1 | 18-24 | M | BLACK |
| 231485791 | 7/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | <18 | M | BLACK |
| 230440892 | 7/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 230763814 | 7/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 18-24 | M | BLACK |
| 229683853 | 6/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 2 | 18-24 | M | BLACK HISPA |
| 230014983 | 6/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | <18 | M | WHITE |
| 229591686 | 6/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 230645592 | 7/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 229542000 | 6/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 45-64 | F | BLACK |
| 230173167 | 6/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | S | 122 | 0 | 65+ | M | WHITE |
| 231364540 | 7/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE |
| 231383380 | 7/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 1 | 25-44 | M | BLACK |
| 229968872 | 6/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 231401243 | 7/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 18-24 | M | BLACK |
| 229969910 | 6/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 229971150 | 6/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 | <18 | F | WHITE HISPA |
| 231344160 | 7/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | F | BLACK |
| 230099070 | 6/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 229474118 | 6/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 45-64 | M | WHITE HISPA |
| 231417872 | 7/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 | 18-24 | M | ASIAN / PACI |
| 229850040 | 6/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 229502502 | 6/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 231410437 | 7/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE HISPA |
| 231106097 | 7/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | M | 32 | 0 | 25-44 | F | BLACK |
| 230130090 | 6/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 | 45-64 | M | WHITE HISPA |
| 229517357 | 6/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 229435111 | 6/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE | |
| 229502493 | 6/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | BLACK HISPA | |
| 229438535 | 6/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK | |
| 229435114 | 6/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA | |
| 229861273 | 6/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | F | BLACK | |
| 230157840 | 6/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA | |
| 229961262 | 6/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK | |
| 229979195 | 6/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | F | BLACK | |
| 229553636 | 6/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK | |
| 230740853 | 7/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | F | WHITE | |
| 229438533 | 6/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK | |
| 230983533 | 7/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | F | BLACK | |
| 230255359 | 6/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK | |
| 229670043 | 6/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK | |
| 230868143 | 7/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 65+ | M | WHITE HISPA | |
| 230645591 | 7/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK | |
| 231161683 | 7/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC | |
| 231679864 | 8/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE HISPA | |
| 230942476 | 7/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 18-24 | M | BLACK | |
| 231674069 | 8/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 65+ | M | BLACK HISPA | |
| 230588773 | 7/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 23 | 2 25-44 | M | BLACK | |
| 229927912 | 6/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | WHITE HISPA | |
| 231674104 | 8/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 107 | 2 18-24 | F | BLACK | |
| 231371311 | 7/26/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | BLACK | |
| 231265559 | 7/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 81 | 2 18-24 | F | BLACK | |
| 229861241 | 6/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE | |
| 230805638 | 7/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA | |
| 230761388 | 7/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 52 | 1 25-44 | M | WHITE HISPA | |
| 229517314 | 6/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | F | WHITE | |
| 231395635 | 7/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | ASIAN / PAC | |
| 231445487 | 7/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK | |
| 230722654 | 7/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA | |
| 230586200 | 7/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 <18 | M | WHITE HISPA | |
| 230497993 | 7/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE | |
| 231279890 | 7/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK | |
| 229843945 | 6/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | WHITE HISPA | |
| 231412774 | 7/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | WHITE | |
| 231347919 | 7/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE | |
| 229683607 | 6/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK | |
| 232381991 | 8/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 45-64 | M | BLACK | |
| 229863852 | 6/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | F | WHITE | |
| 230724332 | 7/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | F | BLACK | |
| 229542015 | 6/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE | |
| 230700360 | 7/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK | |
| 231485810 | 7/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 <18 | M | BLACK | |
| 230858840 | 7/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK | |
| 230975113 | 7/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | F | BLACK | |
| 229411124 | 6/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 18-24 | M | ASIAN / PAC | |
| 231566499 | 7/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA | |
| 231041238 | 7/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 45-64 | M | BLACK | |
| 229917953 | 6/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | F | BLACK | |
| 231417884 | 7/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | M | WHITE HISPA | |
| 230337952 | 7/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | ASIAN / PAC | |
| 229844269 | 6/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | WHITE HISPA | |
| 230498016 | 7/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA | |
| 229844278 | 6/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK | |
| 231545705 | 7/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE | |
| 231539276 | 7/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | F | BLACK HISPA | |
| 230904770 | 7/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK | |
| 231410446 | 7/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 45-64 | M | BLACK HISPA | |
| 230930981 | 7/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | WHITE HISPA | |
| 229743655 | 6/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK | |
| 231345448 | 7/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 25-44 | M | BLACK | |
| 230735139 | 7/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA | |
| 231289306 | 7/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE | |
| 230360999 | 7/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK | |
| 230200051 | 6/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE | |
| 229858796 | 6/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE | |
| 229683600 | 6/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA | |
| 229731670 | 6/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE | |
| 230034741 | 6/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK | |
| 229645928 | 6/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK | |
| 230821559 | 7/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA | |
| 230466810 | 7/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA | |
| 230035869 | 6/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK | |
| 230386333 | 7/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 <18 | M | BLACK | |
| 230795000 | 7/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK HISPA | |
| 229816663 | 6/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA | |

| Complaint # | Date | Code | Offense | Law | Class | Precinct Letter | Precinct # | Prior | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230534046 | 7/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 69 | 2 18-24 | M | BLACK |
| 230511473 | 7/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK HISPA |
| 230021256 | 6/24/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 104 | 0 45-64 | M | WHITE |
| 231066821 | 7/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 231555477 | 7/30/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 229751197 | 6/18/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PACI |
| 230623778 | 7/9/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 230983977 | 7/18/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 79 | 0 45-64 | F | BLACK |
| 230288704 | 7/1/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 230234363 | 6/30/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 107 | 0 25-44 | M | WHITE HISPA |
| 231451596 | 7/28/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | S | 121 | 0 45-64 | M | BLACK |
| 231503789 | 7/28/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 62 | 0 45-64 | M | WHITE |
| 229927594 | 6/22/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 19 | 0 25-44 | M | BLACK |
| 229780443 | 6/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 1 45-64 | M | BLACK HISPA |
| 231202217 | 7/22/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 230222339 | 6/29/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 9 | 0 25-44 | M | WHITE HISPA |
| 229432928 | 6/11/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PACI |
| 230494350 | 7/6/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 230975125 | 7/17/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | F | ASIAN / PACI |
| 231345437 | 7/25/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 229551273 | 6/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 231076470 | 7/20/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 1 | 3 45-64 | F | BLACK |
| 231246145 | 7/23/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 227103528 | 4/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE HISPA |
| 227205646 | 4/21/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 109 | 0 18-24 | M | ASIAN / PACI |
| 227031329 | 4/16/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 77 | 0 25-44 | F | WHITE HISPA |
| 228408608 | 5/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 227089719 | 4/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 228512896 | 5/21/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 26 | 0 18-24 | M | WHITE HISPA |
| 229323161 | 6/9/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 227074740 | 4/18/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 111 | 0 45-64 | M | WHITE |
| 228624783 | 5/24/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 20 | 0 25-44 | M | BLACK |
| 227210627 | 4/21/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 229356517 | 6/10/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK HISPA |
| 227759122 | 5/5/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 28 | 0 25-44 | M | WHITE |
| 227733119 | 5/5/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 228608663 | 5/24/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 6 | 13 45-64 | M | WHITE |
| 228306579 | 5/17/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 41 | 0 <18 | M | BLACK HISPA |
| 228945036 | 6/1/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 19 | 1 25-44 | M | BLACK HISPA |
| 228254529 | 5/16/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 106 | 0 25-44 | M | WHITE HISPA |
| 227817160 | 5/6/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 227311453 | 4/24/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | F | BLACK HISPA |
| 229001972 | 6/2/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PACI |
| 227243858 | 4/22/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 32 | 0 45-64 | M | BLACK |
| 226932995 | 4/14/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 0 <18 | M | BLACK |
| 228564483 | 5/23/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 228108230 | 5/13/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 79 | 0 18-24 | M | WHITE |
| 228736751 | 5/26/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 110 | 0 25-44 | M | ASIAN / PACI |
| 227466261 | 4/28/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 230299236 | 7/2/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK |
| 228688539 | 5/26/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 228208329 | 5/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 106 | 0 65+ | M | ASIAN / PACI |
| 227671693 | 5/3/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 1 25-44 | M | BLACK |
| 228448960 | 5/20/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 88 | 1 <18 | M | BLACK |
| 227496765 | 4/29/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 112 | 0 25-44 | M | BLACK |
| 228469091 | 5/20/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE HISPA |
| 227938058 | 5/9/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 228028819 | 5/11/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 109 | 0 25-44 | M | BLACK |
| 227715524 | 5/4/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK |
| 227063236 | 4/18/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK HISPA |
| 227242317 | 4/22/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 229188945 | 6/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 226917526 | 4/14/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 0 65+ | M | BLACK |
| 227906827 | 5/8/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 101 | 0 25-44 | M | WHITE HISPA |
| 227114054 | 4/19/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 227836248 | 5/7/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 88 | 0 25-44 | M | BLACK |
| 227938296 | 5/9/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 101 | 0 65+ | M | BLACK |
| 227671696 | 5/3/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 1 | 0 18-24 | M | BLACK |
| 228657251 | 5/25/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 227536878 | 4/29/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 228223670 | 5/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 42 | 0 25-44 | M | WHITE HISPA |
| 228945031 | 6/1/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 61 | 0 25-44 | M | BLACK |
| 228016855 | 5/11/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 228448971 | 5/20/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 1 18-24 | M | WHITE HISPA |
| 227085235 | 4/18/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 228735970 | 5/26/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 107 | 0 45-64 | M | BLACK |
| 226993369 | 4/15/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 90 | 2 25-44 | M | WHITE HISPA |
| 227967495 | 5/10/21 | 782 | WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |

| Complaint | Date | Code | Description | Offense | PL | Class | Precinct | Code | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228902253 | 5/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | F | BLACK |
| 227242319 | 4/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 227859639 | 5/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 45-64 | M | BLACK |
| 228471240 | 5/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | ASIAN / PAC |
| 228368544 | 5/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 227398569 | 4/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 227040408 | 4/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 231592382 | 7/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 72 | 1 25-44 | M | WHITE HISPA |
| 228299546 | 5/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK |
| 229586853 | 6/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 228807243 | 5/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 228285108 | 5/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 228139568 | 5/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | F | BLACK |
| 229128061 | 6/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 228789800 | 5/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | WHITE |
| 228223681 | 5/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 229260466 | 6/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 229268177 | 6/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 <18 | M | BLACK |
| 227848367 | 5/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | ASIAN / PAC |
| 227268264 | 4/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 228485027 | 5/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 2 18-24 | F | BLACK |
| 228962892 | 6/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 18-24 | M | ASIAN / PAC |
| 227533269 | 4/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | BLACK |
| 227497296 | 4/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 228469084 | 5/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | WHITE HISPA |
| 228623880 | 5/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 45-64 | M | BLACK HISPA |
| 228581920 | 5/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 76 | 0 18-24 | F | WHITE HISPA |
| 228652066 | 5/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 227980528 | 5/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 227223522 | 4/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 228172940 | 5/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | WHITE |
| 228194373 | 5/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 227077990 | 4/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | BLACK |
| 228854720 | 5/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 229262250 | 6/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 227358160 | 4/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 228080022 | 5/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | F | WHITE HISPA |
| 229075760 | 6/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK HISPA |
| 227972160 | 5/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 <18 | M | BLACK |
| 227620600 | 5/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK HISPA |
| 228886080 | 5/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 228187222 | 5/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 226992974 | 4/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 227835098 | 5/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 227316923 | 4/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 227441609 | 4/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 228922450 | 6/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE HISPA |
| 228489327 | 5/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 229100008 | 6/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 228913500 | 5/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | F | BLACK |
| 228646824 | 5/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | F | BLACK |
| 228151030 | 5/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | M | WHITE HISPA |
| 228724280 | 5/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK HISPA |
| 226929578 | 4/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 2 18-24 | M | BLACK |
| 227316309 | 4/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 0 18-24 | M | WHITE HISPA |
| 230335773 | 7/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 228913497 | 5/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 227226265 | 4/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 228877325 | 5/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 228484952 | 5/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 228342520 | 5/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 228638909 | 5/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | ASIAN / PAC |
| 228374464 | 5/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 229255199 | 6/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA |
| 229346567 | 6/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 228077259 | 5/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 228846164 | 5/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 231049632 | 7/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 25-44 | M | WHITE HISPA |
| 229169678 | 6/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | ASIAN / PAC |
| 227902978 | 5/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 227444951 | 4/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 227614040 | 5/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 228914164 | 5/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | BLACK |
| 228644767 | 5/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | BLACK |
| 228252081 | 5/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK |
| 228276755 | 5/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 228503733 | 5/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 78 | 0 25-44 | F | WHITE |
| 228153634 | 5/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | WHITE HISPA |

| Arrest ID | Date | Code | Offense | PL | M | Precinct | Age Grp | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|
| 228454640 | 5/20/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 228196867 | 5/14/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 49 | 0 45-64 | M | BLACK |
| 227575720 | 4/30/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 109 | 0 <18 | M | WHITE HISPA |
| 226986671 | 4/15/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 28 | 0 25-44 | M | WHITE |
| 228603032 | 5/24/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 15 25-44 | M | WHITE HISPA |
| 228458456 | 5/20/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 228153636 | 5/13/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK |
| 227582980 | 4/30/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 228369022 | 5/19/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 228093980 | 5/12/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 228814596 | 5/28/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE HISPA |
| 227919373 | 5/9/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 106 | 0 18-24 | M | WHITE HISPA |
| 228023877 | 5/11/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 227529426 | 4/29/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 97 25-44 | M | BLACK |
| 228213954 | 5/15/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 1 45-64 | M | BLACK |
| 227770726 | 5/5/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 32 | 2 18-24 | F | WHITE HISPA |
| 228945022 | 6/1/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 229307099 | 6/9/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK HISPA |
| 227147507 | 4/20/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK HISPA |
| 227103509 | 4/19/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 227194239 | 4/21/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 229378157 | 6/10/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE |
| 228342544 | 5/18/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 226979934 | 4/15/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 60 | 0 25-44 | M | WHITE HISPA |
| 229268176 | 6/9/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 0 45-64 | M | BLACK |
| 227819698 | 5/6/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | S | 121 | 0 18-24 | F | BLACK |
| 227917747 | 5/9/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 52 | 0 <18 | M | BLACK |
| 228250293 | 5/16/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 <18 | F | BLACK HISPA |
| 229381079 | 6/10/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 79 | 2 <18 | M | WHITE HISPA |
| 229251087 | 6/8/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 5 | 0 18-24 | M | ASIAN / PACI |
| 228902256 | 5/31/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 229021723 | 6/2/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE HISPA |
| 227647139 | 5/3/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 227085382 | 4/18/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 228518322 | 5/21/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 227750515 | 5/5/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 228211166 | 5/15/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | UNKNOWN |
| 227398570 | 4/27/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 227737372 | 5/5/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK HISPA |
| 227861945 | 5/7/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 52 | 0 18-24 | F | WHITE HISPA |
| 228885798 | 5/31/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK |
| 228469111 | 5/20/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 114 | 2 <18 | F | BLACK |
| 228724358 | 5/26/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 0 25-44 | F | BLACK |
| 231210972 | 7/22/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 228999163 | 6/2/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 227068163 | 4/18/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 228390844 | 5/19/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK HISPA |
| 228315071 | 5/18/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 227568882 | 4/30/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 72 | 0 65+ | M | WHITE HISPA |
| 227912874 | 5/8/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 94 | 0 18-24 | F | WHITE |
| 228936828 | 6/1/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 114 | 0 18-24 | M | ASIAN / PACI |
| 228646855 | 5/25/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 229045706 | 6/3/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 228491093 | 5/21/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 228257055 | 5/16/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 229300915 | 6/9/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 228315081 | 5/18/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK HISPA |
| 229103503 | 6/4/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 228162063 | 5/14/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 14 | 3 25-44 | F | BLACK |
| 227506733 | 4/29/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 109 | 0 25-44 | M | ASIAN / PACI |
| 225616030 | 3/14/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 224852592 | 2/25/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA |
| 224646459 | 2/21/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 43 | 0 45-64 | F | BLACK |
| 225583060 | 3/13/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | F | BLACK |
| 225723738 | 3/17/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 19 | 0 25-44 | M | BLACK |
| 225918055 | 3/21/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK |
| 226021125 | 3/24/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK HISPA |
| 224886159 | 2/26/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | M | WHITE HISPA |
| 225007193 | 3/1/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 103 | 0 45-64 | M | ASIAN / PACI |
| 225472198 | 3/11/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 225373306 | 3/9/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 50 | 0 18-24 | M | BLACK |
| 226476695 | 4/3/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 28 | 0 25-44 | M | BLACK |
| 226020184 | 3/23/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 225500380 | 3/12/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE HISPA |
| 225822045 | 3/18/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 224863453 | 2/26/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 225527539 | 3/12/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PACI |
| 225863673 | 3/19/21 | 782 WEAPONS, P | 236 DANGEROUS | PL 2650101 | M | B | 48 | 0 18-24 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 225485587 | 3/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 225598220 | 3/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | WHITE HISPA |
| 225825188 | 3/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 226249163 | 3/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK HISPA |
| 225044077 | 3/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | F | BLACK |
| 229068420 | 6/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 226210739 | 3/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 226274330 | 3/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK HISPA |
| 226671398 | 4/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE HISPA |
| 226790335 | 4/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 225923195 | 3/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 225705861 | 3/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | BLACK |
| 225317528 | 3/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 224808716 | 2/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 226021121 | 3/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 225426609 | 3/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | WHITE HISPA |
| 225692697 | 3/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 45-64 | M | BLACK |
| 224931697 | 2/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | WHITE HISPA |
| 226802645 | 4/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | WHITE HISPA |
| 225614555 | 3/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 226829382 | 4/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 103 | 2 25-44 | M | BLACK |
| 225279958 | 3/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 226048369 | 3/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 7 25-44 | M | WHITE |
| 226404410 | 4/1/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 226529287 | 4/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 18-24 | F | BLACK |
| 228650029 | 5/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 25-44 | M | WHITE |
| 226666678 | 4/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 225089365 | 3/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | M | BLACK |
| 224734175 | 2/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE |
| 224648413 | 2/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 22 | 0 25-44 | M | WHITE HISPA |
| 226051853 | 3/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 226885135 | 4/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 45-64 | F | BLACK |
| 224835946 | 2/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 226005622 | 3/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 226818731 | 4/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 45-64 | M | WHITE HISPA |
| 224939115 | 2/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 225239596 | 3/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 225502359 | 3/12/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK HISPA |
| 225540388 | 3/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | WHITE HISPA |
| 226204413 | 3/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 226313584 | 3/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 18-24 | M | BLACK HISPA |
| 226633705 | 4/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 226462221 | 4/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 18-24 | M | WHITE |
| 226853882 | 4/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 226738274 | 4/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | BLACK |
| 226116138 | 3/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 224915478 | 2/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 45-64 | M | BLACK |
| 227090769 | 4/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK HISPA |
| 226694548 | 4/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE |
| 226576928 | 4/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 226266691 | 3/30/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 226532888 | 4/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 226204304 | 3/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 224648416 | 2/21/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | M | BLACK HISPA |
| 226694534 | 4/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 225405027 | 3/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | BLACK |
| 228416595 | 5/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | WHITE HISPA |
| 226445081 | 4/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | WHITE HISPA |
| 226265405 | 3/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | M | ASIAN / PACI |
| 225779496 | 3/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | ASIAN / PACI |
| 229380234 | 6/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 18-24 | F | BLACK |
| 225930040 | 3/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 225291579 | 3/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 226021108 | 3/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 224863451 | 2/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | F | BLACK |
| 225577733 | 3/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK |
| 226573696 | 4/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | F | BLACK |
| 225779499 | 3/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | ASIAN / PACI |
| 225399445 | 3/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 18-24 | F | WHITE HISPA |
| 224860039 | 2/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | F | BLACK |
| 226204306 | 3/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 225095923 | 3/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 65+ | M | WHITE HISPA |
| 225211740 | 3/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 226443279 | 4/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 76 | 0 45-64 | M | WHITE HISPA |
| 225426953 | 3/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 225081510 | 3/3/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | WHITE HISPA |
| 226179444 | 3/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | WHITE |
| 226092005 | 3/25/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |

| Arrest ID | Date | Code | Offense | Law | PL | Class | Precinct | Borough | Age# | Flag | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226545038 | 4/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 225529809 | 3/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 224727748 | 2/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 226764289 | 4/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 | 18-24 | M | WHITE |
| 224725774 | 2/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 | 25-44 | F | BLACK |
| 226401852 | 4/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 224807228 | 2/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 66 | 0 | 45-64 | F | WHITE HISPA |
| 226448018 | 4/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 18-24 | F | WHITE HISPA |
| 224630620 | 2/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 226735084 | 4/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 225174048 | 3/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 226737995 | 4/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE |
| 224648405 | 2/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 | 18-24 | F | BLACK |
| 226144469 | 3/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 2 | 25-44 | M | BLACK |
| 225095900 | 3/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 226204147 | 3/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 224857870 | 2/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 18-24 | F | WHITE HISPA |
| 225330068 | 3/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 45 | 0 | 18-24 | M | WHITE HISPA |
| 225180108 | 3/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 225523189 | 3/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 2 | 18-24 | M | BLACK HISPA |
| 225383336 | 3/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 225143737 | 3/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 2 | 18-24 | M | BLACK HISPA |
| 226266617 | 3/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 224890893 | 2/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK HISPA |
| 225427878 | 3/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 | 18-24 | F | BLACK |
| 225251905 | 3/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 76 | 0 | <18 | F | BLACK |
| 224991103 | 3/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 0 | 25-44 | M | UNKNOWN |
| 226824456 | 4/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 226172243 | 3/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 61 | 0 | 25-44 | M | WHITE |
| 225229307 | 3/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 225180102 | 3/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 18-24 | F | BLACK |
| 226645051 | 4/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 1 | 25-44 | M | WHITE HISPA |
| 225863333 | 3/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 | 18-24 | M | BLACK HISPA |
| 225529103 | 3/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 226284058 | 3/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 224893278 | 2/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK HISPA |
| 225705287 | 3/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 225249714 | 3/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 | <18 | F | WHITE HISPA |
| 225272854 | 3/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 45-64 | M | ASIAN / PACI |
| 226659820 | 4/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK HISPA |
| 226204308 | 3/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 225044071 | 3/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 18-24 | M | WHITE HISPA |
| 225007008 | 3/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 45-64 | F | WHITE HISPA |
| 225705864 | 3/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 226204301 | 3/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 18-24 | F | WHITE HISPA |
| 225916718 | 3/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 45 | 0 | 45-64 | M | BLACK HISPA |
| 225477896 | 3/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 226764297 | 4/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE HISPA |
| 226686379 | 4/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PACI |
| 225148494 | 3/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 | 18-24 | M | WHITE HISPA |
| 225212263 | 3/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 226067008 | 3/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 | 45-64 | M | BLACK |
| 225923053 | 3/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 | 18-24 | M | BLACK |
| 226920476 | 4/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | <18 | M | BLACK |
| 226835426 | 4/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 15 | 25-44 | M | BLACK |
| 225683018 | 3/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK HISPA |
| 225835871 | 3/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 225124674 | 3/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 225952348 | 3/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 225321792 | 3/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 226021132 | 3/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 224673753 | 2/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 2 | 25-44 | M | BLACK |
| 226204139 | 3/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 18-24 | F | WHITE HISPA |
| 225359781 | 3/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 224684898 | 2/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 45-64 | M | WHITE HISPA |
| 226920477 | 4/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | <18 | M | BLACK |
| 224862523 | 2/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 18-24 | F | BLACK |
| 226300468 | 3/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK |
| 226636743 | 4/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE |
| 224751988 | 2/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 226713959 | 4/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 | 25-44 | F | BLACK |
| 225367289 | 3/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 226784988 | 4/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | F | WHITE |
| 224729865 | 2/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK |
| 225206397 | 3/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK HISPA |
| 226843615 | 4/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE HISPA |
| 225007025 | 3/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 | <18 | M | WHITE HISPA |
| 224939114 | 2/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |

| Arrest ID | Date | Code | Offense | Law | PL | Code | Precinct | Location | Flag | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225883839 | 3/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 0 25-44 | M | ASIAN / PACI |
| 225817214 | 3/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA |
| 225265822 | 3/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 225089347 | 3/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 24 | 0 45-64 | M | WHITE |
| 224682719 | 2/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 224729861 | 2/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 226021252 | 3/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 45-64 | M | AMERICAN II |
| 229013096 | 6/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 226504124 | 4/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 226263883 | 3/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 18-24 | M | WHITE HISPA |
| 226671391 | 4/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 45-64 | M | WHITE HISPA |
| 225961850 | 3/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 24 | 0 45-64 | M | BLACK |
| 225858678 | 3/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK HISPA |
| 226529286 | 4/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 226109979 | 3/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 25-44 | F | BLACK |
| 225754855 | 3/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | S | 122 | 0 18-24 | M | BLACK HISPA |
| 225311110 | 3/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 18-24 | F | WHITE HISPA |
| 226694538 | 4/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 2 25-44 | F | WHITE |
| 226300473 | 3/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 1 25-44 | M | WHITE HISPA |
| 226401854 | 4/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 225591016 | 3/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 111 | 0 65+ | M | BLACK |
| 225615885 | 3/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 18-24 | M | BLACK |
| 225982660 | 3/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 45 | 0 25-44 | M | BLACK |
| 226406666 | 4/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 225511106 | 3/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 224860031 | 2/25/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 223345910 | 1/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 224155176 | 2/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 18-24 | F | WHITE HISPA |
| 223484324 | 1/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE HISPA |
| 223467718 | 1/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 224189815 | 2/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 222982686 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK |
| 222535408 | 1/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 10 | 3 45-64 | M | WHITE |
| 225751074 | 3/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 222982301 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 222627332 | 1/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | UNKNOWN |
| 223133623 | 1/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 224017919 | 2/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 108 | 0 45-64 | M | WHITE |
| 224075162 | 2/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 223409332 | 1/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK HISPA |
| 222619892 | 1/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 222855226 | 1/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 18-24 | M | BLACK |
| 222757281 | 1/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 224374848 | 2/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 225136318 | 3/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 223473323 | 1/23/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 24 | 0 25-44 | M | WHITE HISPA |
| 223276725 | 1/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 222855075 | 1/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 18-24 | M | BLACK HISPA |
| 222702215 | 1/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 224606513 | 2/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 222907697 | 1/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 223382070 | 1/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 1 45-64 | M | BLACK |
| 223915617 | 2/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 45-64 | M | WHITE |
| 223696662 | 1/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 224216437 | 2/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 223962113 | 2/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 223038642 | 1/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 223290803 | 1/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 222701445 | 1/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 222992803 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 25-44 | M | BLACK |
| 224607750 | 2/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 224623615 | 2/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 223276729 | 1/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 223698779 | 1/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 45-64 | M | WHITE HISPA |
| 222740360 | 1/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 223872259 | 2/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 224626432 | 2/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 25-44 | F | WHITE HISPA |
| 224626430 | 2/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 224039181 | 2/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 0 18-24 | M | WHITE HISPA |
| 223170322 | 1/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PACI |
| 223032872 | 1/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 45-64 | M | BLACK |
| 223656269 | 1/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 223094984 | 1/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE |
| 223083740 | 1/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 2 25-44 | M | BLACK |
| 224575186 | 2/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 222498996 | 1/1/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE HISPA |
| 222943343 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 223378459 | 1/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |

| ID | Date | Code | Desc | Offense | Law | M/F | Precinct | Sector | Num | Age | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223094980 | 1/14/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 41 | 2 | 25-44 | M | BLACK |
| 223595265 | 1/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PAC |
| 222991823 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 | 25-44 | M | WHITE HISPA |
| 222634132 | 1/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 223965337 | 2/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 25-44 | M | BLACK HISPA |
| 222584356 | 1/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | WHITE |
| 223896984 | 2/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 223020599 | 1/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 224592432 | 2/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | M | WHITE HISPA |
| 223146338 | 1/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK HISPA |
| 224326597 | 2/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 224626734 | 2/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 224441034 | 2/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | ASIAN / PAC |
| 223202241 | 1/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 18-24 | M | BLACK HISPA |
| 224492719 | 2/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 | 25-44 | F | WHITE HISPA |
| 223473649 | 1/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 222813575 | 1/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 223473461 | 1/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | WHITE HISPA |
| 222979686 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 26 | 2 | 18-24 | M | BLACK HISPA |
| 222827496 | 1/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | <18 | M | BLACK HISPA |
| 224017922 | 2/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 222918150 | 1/11/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 225407031 | 3/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 224507045 | 2/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | <18 | M | BLACK |
| 223500785 | 1/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 223235325 | 1/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 223664705 | 1/28/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 223635495 | 1/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 223038652 | 1/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 223968757 | 2/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 223392441 | 1/21/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 24 | 2 | 18-24 | F | WHITE HISPA |
| 223564583 | 1/26/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 226078866 | 3/24/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 222974052 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 | 18-24 | F | BLACK |
| 223635521 | 1/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 1 | 25-44 | M | WHITE HISPA |
| 224155178 | 2/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | WHITE HISPA |
| 222759555 | 1/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 222854763 | 1/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 42 | 1 | 18-24 | M | ASIAN / PAC |
| 224596199 | 2/19/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 | 25-44 | M | BLACK |
| 223915616 | 2/3/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 45-64 | M | WHITE |
| 223175203 | 1/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 224216452 | 2/10/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 223752480 | 1/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 45-64 | F | WHITE |
| 222746533 | 1/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | <18 | M | WHITE |
| 223609247 | 1/27/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 | 45-64 | M | BLACK |
| 225044078 | 3/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 223736215 | 1/29/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK |
| 223027651 | 1/13/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 224500909 | 2/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 224450943 | 2/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 17 | 1 | 18-24 | M | BLACK |
| 222586987 | 1/4/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 222760448 | 1/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 18-24 | F | BLACK HISPA |
| 222759866 | 1/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | <18 | F | WHITE HISPA |
| 222701433 | 1/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 45-64 | M | BLACK |
| 224495741 | 2/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 225803422 | 3/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 223226453 | 1/18/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK |
| 224624821 | 2/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 18-24 | F | BLACK |
| 223774872 | 1/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 | 18-24 | M | BLACK |
| 224093657 | 2/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | UNKNOWN |
| 224112820 | 2/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 224051510 | 2/6/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | WHITE HISPA |
| 223345913 | 1/20/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | ASIAN / PAC |
| 222979674 | 1/12/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | BLACK |
| 223761401 | 1/30/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 223419693 | 1/22/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PAC |
| 223791182 | 1/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK |
| 223791180 | 1/31/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK |
| 224002462 | 2/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 222531138 | 1/2/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE |
| 224392684 | 2/15/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 223968755 | 2/5/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 224498361 | 2/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE HISPA |
| 224504242 | 2/17/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 222759859 | 1/7/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 18-24 | M | ASIAN / PAC |
| 222846349 | 1/9/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 225705125 | 3/16/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | M | 10 | 0 | 18-24 | F | BLACK |
| 222827313 | 1/8/21 | 782 | WEAPONS, P | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | <18 | M | BLACK HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223730540 | 1/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 45-64 | M | WHITE HISPA |
| 224056641 | 2/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 222600192 | 1/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 45-64 | F | BLACK |
| 224152014 | 2/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 224934571 | 2/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | BLACK HISPA |
| 222890401 | 1/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 | 18-24 | M | WHITE |
| 224209452 | 2/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK HISPA |
| 223933447 | 2/4/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 223290792 | 1/20/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK |
| 224560383 | 2/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | F | WHITE HISPA |
| 222813458 | 1/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 222849984 | 1/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 | 25-44 | M | BLACK |
| 223133613 | 1/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 | 18-24 | M | WHITE HISPA |
| 223035609 | 1/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 | 45-64 | M | WHITE |
| 223489021 | 1/24/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | 25-44 | M | WHITE |
| 222813250 | 1/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | BLACK HISPA |
| 223038781 | 1/14/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE HISPA |
| 224079742 | 2/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 224010005 | 2/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 18-24 | F | BLACK |
| 222728178 | 1/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK HISPA |
| 223217392 | 1/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 88 | 2 | 25-44 | M | BLACK |
| 224017907 | 2/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | F | BLACK HISPA |
| 222526319 | 1/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 223969045 | 2/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | F | BLACK |
| 224213178 | 2/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 223286972 | 1/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 | 18-24 | M | BLACK |
| 223440622 | 1/22/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 222883485 | 1/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 | <18 | M | BLACK HISPA |
| 222883487 | 1/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 | <18 | M | WHITE HISPA |
| 224017910 | 2/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | F | BLACK |
| 224451093 | 2/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | ASIAN / PACI |
| 223919589 | 2/4/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | WHITE HISPA |
| 223559254 | 1/26/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK HISPA |
| 224500912 | 2/17/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK HISPA |
| 223643597 | 1/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE |
| 222527598 | 1/2/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 45-64 | M | BLACK |
| 223699208 | 1/29/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 222889560 | 1/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | F | BLACK |
| 224017926 | 2/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 223170628 | 1/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 | 18-24 | M | WHITE HISPA |
| 223276717 | 1/19/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 224216443 | 2/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE |
| 222890041 | 1/11/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 60 | 2 | 18-24 | F | WHITE |
| 223035602 | 1/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 223170429 | 1/16/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 | 18-24 | M | WHITE HISPA |
| 223137380 | 1/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 | 18-24 | M | BLACK |
| 223440952 | 1/23/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | BLACK |
| 224155094 | 2/9/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 224387831 | 2/15/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 18-24 | F | BLACK |
| 222760446 | 1/7/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 18-24 | M | BLACK HISPA |
| 223683607 | 1/28/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 224530541 | 2/18/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | <18 | M | BLACK |
| 222885102 | 1/10/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 223000592 | 1/13/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | F | WHITE HISPA |
| 224018064 | 2/5/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK HISPA |
| 223624354 | 1/27/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 222813574 | 1/8/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 222691574 | 1/6/21 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 238519090 | 1/1/22 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 238496471 | 1/1/22 | 782 WEAPONS, P | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |